*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1 | 1988904 | ABBOTT, KENNETH DWANE |
| 2 | 901374 | ABSHIRE, DALE ELLIS |
| 3 | 296473 | ADAMS, CLARENCE EDWARD |
| 4 | 632670 | ADAMS, JEFFREY ROBERT |
| 5 | 1350659 | ADAMS, LEROY |
| 6 | 1723320 | ADAMS, MARVIN EARL |
| 7 | 1330102 | AGUILAR, LORENZO |
| 8 | 1665992 | AGUILAR, ROBERTO CASARES |
| 9 | 2003899 | AGUIRRE, REYNALDO LAGUNAS |
| 10 | 2083931 | AKRIDGE, JIM EARNEST |
| 11 | 1894172 | ALAKE, ADELANKE SAMUEL |
| 12 | 1851062 | ALBA, JAMES |
| 13 | 624578 | ALBERT, CORNELL |
| 14 | 1464905 | ALBERT, VERLEE JR |
| 15 | 817139 | ALCALA, FRANK |
| 16 | 1824552 | ALCOCER, JOHN |
| 17 | 1926370 | ALEMAN, RAYMOND |
| 18 | 1878174 | ALFARO, RODOLFO REYNA |
| 19 | 1961059 | ALLEN, GREGORY LYNN |
| 20 | 835034 | ALLEN, JEROME |
| 21 | 310068 | ALLEN, RONALD E |
| 22 | 1908359 | ALMANZA, ANTHONY CARLOS |
| 23 | 2046549 | ALMANZA, CANDELARIO MUNOZ |
| 24 | 1996592 | ALOMIA, JAMER ALBEIRO |
| 25 | 612879 | ALSABROOK, JAMES ARTHUR |
| 26 | 1996761 | ALVA, JOHN |
| 27 | 1927126 | ALVARADO, JIMMY CRUZ |
| 28 | 1422922 | ALVAREZ, GARY |
| 29 | 2007979 | ALVAREZ, ROY |
| 30 | 1873771 | ALVIDREZ, DELFINO SR |
| 31 | 1712147 | AMASON, RONALD EUGENE |
| 32 | 1984001 | AMOS, MICHAEL DEWAYNE |
| 33 | 1855699 | ANCIRA, PEDRO |
| 34 | 1713493 | ANDERSON, CHAD ALLEN |
| 35 | 1130374 | ANDERSON, HENRY MCNEIL |
| 36 | 175904 | ANDERSON, JERRY DON |
| 37 | 2017323 | ANDERSON, RANDALL JAMES |
| 38 | 1654269 | ANDERSON, RANDY RAY |
| 39 | 1812491 | ANDERSON, TRAVIS EDWARD |
| 40 | 1451963 | ANDRADE, RAMON RIVERA |
| 41 | 621328 | ANGEL, CHARLES LEE |
| 42 | 799563 | ANGTON, RELL JR |
| 43 | 1667969 | ANGUIANO, MARCIAL MICHAEL |
| 44 | 1984562 | ANZURES, JOSE |
| 45 | 1982143 | APOLINAR, GILBERT |
| 46 | 564695 | ARCHER, JAMES EARNEST JR |
| 47 | 2092779 | ARELLANOMACIAS, JOSE DOLORES |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 48 | 1971181 | ARMENDARIZ, ARTURO JR |
| 49 | 1675648 | ARMSTRONG, DARIUS ANTOINE |
| 50 | 1468858 | ARMSTRONG, KENNETH RAY |
| 51 | 1858455 | ARMSTRONG, ROY GLEN |
| 52 | 607089 | ARMSTRONG, WILLIAM BROOKS |
| 53 | 1978849 | AROLLO, MATTHEW |
| 54 | 2025287 | ARROYO, DAVID |
| 55 | 2100328 | ASBERRY, CHRISTOPHER EMIL |
| 56 | 2097340 | ASHCRAFT, PATRICK WILLIAM |
| 57 | 1643299 | AUSTIN, MICHAEL STANLEY |
| 58 | 1966949 | AVILES, CRISTOBAL |
| 59 | 1780897 | AVILES, MIGUEL A |
| 60 | 2021293 | AYALA, NOE SANTOS |
| 61 | 2054794 | BAASEN, MACHAEL R |
| 62 | 1712458 | BABERS, DANNY PAUL |
| 63 | 1627019 | BAER, BERNARD BRUCE |
| 64 | 463115 | BAILEY, CHARLES RAY |
| 65 | 1757858 | BAILEY, HORREESE BERNARD |
| 66 | 1619414 | BAILEY, PHILLIP MARK |
| 67 | 1445460 | BAILEY, RICK HAMILTON |
| 68 | 1937403 | BAITY, CLAYBORNE LEVESTER JR |
| 69 | 1623608 | BAKER, LOYD EARL |
| 70 | 1173895 | BALL, HENDERSON ANDERSON JR |
| 71 | 2083195 | BALTAZAR, RODOLFO |
| 72 | 1403239 | BANE, FREDERICK LEE JR |
| 73 | 617933 | BANKS, RICHARD ALLEN |
| 74 | 1281263 | BARCELONA, TIMOTHY PETE |
| 75 | 185946 | BARLOW, RONALD L |
| 76 | 2038321 | BARNARD, KENNETH LEO |
| 77 | 2074654 | BARNES, JIMMY ARTHUR |
| 78 | 2028954 | BARNETT, JEFFREY FOSTER |
| 79 | 1864062 | BARRETT, EDDIE JOE |
| 80 | 2137872 | BARRIENTES, PETE |
| 81 | 1966539 | BARRIENTES, RENE |
| 82 | 1852768 | BARRON, CARLOS |
| 83 | 2040324 | BARRON, JOSE |
| 84 | 1850959 | BART, JOHN CHRISTIAN |
| 85 | 2022623 | BARTHELMAN, GREGG |
| 86 | 1729921 | BASALDUA, GILBERTO |
| 87 | 2093793 | BASHAM, CHARLES |
| 88 | 2012429 | BASTIDA, GERARDO TAVIRA |
| 89 | 1258080 | BATES, ROGER KENNETH |
| 90 | 1979250 | BAXTER, TERRY DON |
| 91 | 1473289 | BEAL, ROGER S |
| 92 | 1843756 | BEARD, JAMES LAWRENCE |
| 93 | 1777069 | BEHN, JAMES RAY |
| 94 | 1602179 | BELCHER, JAMES |
| 95 | 2053558 | BELDEN, JAMES ALAN |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 96 | 1902230 | BELL, BENJAMIN GLENN |
| 97 | 1784451 | BELL, CURTIS WAYNE |
| 98 | 650226 | BELL, EDWARD HAROLD |
| 99 | 1989504 | BELTRAN, DAVID |
| 100 | 1172239 | BELTRAN, ROGEN LEWIS |
| 101 | 2026942 | BENEDICT, PAUL SCOTT |
| 102 | 1794334 | BENITEZ, JOHN LUCAS |
| 103 | 1934242 | BENITEZ, JUAN JR |
| 104 | 1839600 | BERMEA, URBANO B |
| 105 | 2087993 | BERNAL, JOHNNY |
| 106 | 1283882 | BERUBE, MICHAEL CYR |
| 107 | 1249507 | BESSIRE, RON PAUL |
| 108 | 1011158 | BETZ, GEORGE HENRY |
| 109 | 1575631 | BIGBEE, JEREL DOUGLAS |
| 110 | 1604235 | BIRCHER, DERICK DION |
| 111 | 1236522 | BIRCHFIELD, AARON MICHAEL |
| 112 | 1996989 | BIRDINE, ROY |
| 113 | 1528702 | BIRDOW, BYRON LYDELL |
| 114 | 547521 | BLACK, JAMES HENRY |
| 115 | 1686499 | BLACK, VICTOR JEWELL |
| 116 | 1532742 | BLACKWELL, WILLIAM HARRISON |
| 117 | 2005666 | BLEVINS, BERNARD PATRICK |
| 118 | 1990560 | BLUEITT, CLARENCE WESLEY |
| 119 | 1664583 | BODIFORD, JAMES MICHAEL |
| 120 | 2032891 | BOLADO, JUAN ANTONIO |
| 121 | 2124798 | BOMKAMP, ROBERT ANTHONY |
| 122 | 1993229 | BORREGO, LENARD |
| 123 | 1968056 | BOSWELL, DAVID WAYNE |
| 124 | 1865966 | BOULDIN, JASPER DONIELLE |
| 125 | 1448818 | BRACKEN, FRED JR |
| 126 | 870550 | BRADLEY, MELVIN |
| 127 | 1276467 | BRADSHAW, WILLIE EARL JR |
| 128 | 385486 | BRANDON, MARVIN BRUCE |
| 129 | 691377 | BRANNUM, JACKIE L |
| 130 | 731743 | BRAXTON, THOMAS JR |
| 131 | 1976812 | BREEDING, RONNIE TEE |
| 132 | 2032882 | BRENNAN, MICHAEL JAMES |
| 133 | 1863927 | BRIGGS, JOHN JR |
| 134 | 1220812 | BRILES, DANNY LYNN |
| 135 | 2048474 | BRINKLEY, JAY TIMOTHY |
| 136 | 1757852 | BRITTON, BILLY JOE |
| 137 | 1866897 | BROGDON, DANNY |
| 138 | 486107 | BRONER, DONALD LOY |
| 139 | 1960793 | BROOKHART, WILLIAM CARL |
| 140 | 568363 | BROOKINS, FREDDIE |
| 141 | 323246 | BROOKS, JOHN DANIEL |
| 142 | 2057634 | BROUSSARD, PIERRE DEVON |
| 143 | 793221 | BROUSSARD, WILLIE DON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 144 | 2123961 | BROWN, CHARLES RAY |
| 145 | 1819940 | BROWN, CHESTER DEAN |
| 146 | 1728255 | BROWN, ERIC DEMETRIUS |
| 147 | 2083159 | BROWN, JAMARCUS |
| 148 | 1826602 | BROWN, JOE NATHAN |
| 149 | 1548499 | BROWN, LESLIE LEE |
| 150 | 403183 | BROWN, PAUL DAVID |
| 151 | 2096329 | BROWN, ROBERT JAY |
| 152 | 720019 | BRUNNER, WILLIAM GEORGE |
| 153 | 1425916 | BRYAN, ROBERT DEAN |
| 154 | 524552 | BRYANT, LUSIUS LEE |
| 155 | 2118493 | BUENO-HERNANDEZ, ALFREDO |
| 156 | 1132132 | BUGGE, DONALD |
| 157 | 2012131 | BULLARD, CHRISTOPHER ALANPHIL |
| 158 | 1922561 | BURDEN, DIRK LEVERN |
| 159 | 1383447 | BURNS, BRUCE STANTON |
| 160 | 1977399 | BURNS, MICHAEL DEWAYNE |
| 161 | 869621 | BURROUGH, DEMETRIUS LYNN |
| 162 | 864554 | BURRUSS, LLOYD |
| 163 | 1780502 | BUSBEY, JOHN RICHARD |
| 164 | 1641303 | BUSE, TROY WAYNE |
| 165 | 1835656 | BUSTEMANTE, SERGIO RAFAEL |
| 166 | 1238964 | BUTAUD, GARY LEWIS |
| 167 | 1363345 | BUTLER, LAWRENCE |
| 168 | 177137 | BYARS, HAROLD LEE |
| 169 | 1108747 | CABALLERO, HECTOR |
| 170 | 1814718 | CABALLEROS, DAVID |
| 171 | 1029776 | CABRERA, RAMON P |
| 172 | 2000061 | CADENA, RUBEN |
| 173 | 1886490 | CAGLE, TIMOTHY JAY |
| 174 | 401418 | CAIN, CLYDE URA SR. |
| 175 | 1851508 | CAIN, WILLIAM |
| 176 | 1539610 | CALDERON, ALEX |
| 177 | 2104939 | CALDERON, JACOB |
| 178 | 688235 | CALDERON, JOSE JR |
| 179 | 1351705 | CALLISON, DONALD ROYCE |
| 180 | 2019322 | CAMERON, JERRY MAC |
| 181 | 1927270 | CAMPBELL, BILLY JOE |
| 182 | 1891018 | CAMPOS, EDWARD |
| 183 | 1988223 | CANALES, ARNULFO |
| 184 | 418952 | CANNON, CLIFTON LEE |
| 185 | 1493679 | CANNON, JESSIE WILLIAM SR |
| 186 | 1969691 | CANTRELL, BILLY |
| 187 | 1772509 | CAPPS, DENNIS WAYNE |
| 188 | 2115740 | CARATHERS, CHRISTOPHER |
| 189 | 1462910 | CARBALLO, LEEROY CESAR |
| 190 | 2013181 | CAREY, STEPHEN CRAIG |
| 191 | 1643486 | CARLSON, JOSEPH HENRY |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 192 | 571323 | CARMAN, WILLIAM JR. |
| 193 | 1950638 | CARRIER, MICHAEL IVAN |
| 194 | 1686080 | CARTER, DAVID RAY |
| 195 | 1935409 | CARTER, EARNEST LEON |
| 196 | 1540248 | CARTER, MICHAEL DEWAYNE |
| 197 | 631981 | CARTER, WALLACE EDGAR |
| 198 | 1957721 | CARTWRIGHT, JAMES HENRY |
| 199 | 1996326 | CASAS, JESUS OLIVAS |
| 200 | 1947151 | CASIANO, DYLAN CHRISTIAN |
| 201 | 1993381 | CASTANEDA-TORRES, LORENZO |
| 202 | 1495168 | CASTILLO, JAMES MATTHEW |
| 203 | 1746428 | CASTILLO, MAYOLO GRIMALDO |
| 204 | 1036245 | CASTLEBERRY, CHARLES JACKSON |
| 205 | 753321 | CASTRO, ANDREW PHILLIP |
| 206 | 1843202 | CATES, JESSE DAN |
| 207 | 1977090 | CATHCART, ANTHONY RAY |
| 208 | 1909438 | CATT, RONALD SCOTT |
| 209 | 2049778 | CECHVALA, MICHAEL JAMES |
| 210 | 1577583 | CERRATO, NARCIZO |
| 211 | 1862182 | CERVANTES, RICHARD |
| 212 | 1115285 | CHAMBERS, CHARLES WILLIAM |
| 213 | 1491585 | CHAPA, EDUARDO |
| 214 | 1384731 | CHAPMAN, GERALD JAMES JR |
| 215 | 2091432 | CHATMAN, BYRON EUGENE |
| 216 | 1907730 | CHAVERA, ARMANDO |
| 217 | 1837208 | CHAVEZ, DENNIS BRUCE |
| 218 | 1719864 | CHAVEZ, GABRIEL ALEX |
| 219 | 1655965 | CHAVEZ, MAXIMINO |
| 220 | 1776962 | CHOICE, WILLIE EDWARD |
| 221 | 1993053 | CHOJOLAN XICARA, OSVALDO |
| 222 | 1085223 | CLAIBOURNE, CHARLES A |
| 223 | 2105111 | CLAY, DYLAN |
| 224 | 1385209 | CLAYTON, MICHAEL EDWARD |
| 225 | 2013732 | CLEMANS, BENJAMIN RAY |
| 226 | 1677666 | CLEMENTS, HAROLD RAY |
| 227 | 1994731 | CLICK, GARY DON |
| 228 | 2025510 | CLINCY, CHRISTOPHER EARL |
| 229 | 1952061 | CLOUTIER, DAVID JAMES |
| 230 | 2103952 | COCHRAN, WILLIAM SHANE |
| 231 | 1470339 | COLE, BENNY L JR |
| 232 | 1913556 | COLE, DON DOUGLAS |
| 233 | 728748 | COLE, KEITH MILO |
| 234 | 1820523 | COLEMAN, BILLY |
| 235 | 1874048 | COLEMAN, BRANDON BLAKE |
| 236 | 2034565 | COLEMAN, DEMITRIAS DEMONE |
| 237 | 1592149 | COLEMAN, WILBURN MARIO |
| 238 | 2064264 | COLLAZO, DANIEL RAY |
| 239 | 1758244 | COLLAZO, NELSON ADJIMIRO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 240 | 2009779 | COLLIER, JOHN EDWARD |
| 241 | 1893824 | COLLINS, ALONZO |
| 242 | 1810867 | COLLINS, DAVID BRANDON |
| 243 | 298978 | COLLINS, DOUGLAS |
| 244 | 376623 | COLLINS, JOHN ELLIOT |
| 245 | 1285988 | COLLINS, RODERICK |
| 246 | 1609932 | COMER, JOSH |
| 247 | 1938566 | CONSTANCIO, MANUEL |
| 248 | 2026685 | COOK, JERRY AUSTIN |
| 249 | 1747133 | COOK, WILLIAM FRANK |
| 250 | 2004402 | COOKSEY, KODY RUEL |
| 251 | 1929968 | COOLEY, STEVEN E |
| 252 | 1797380 | COOPER, GREGORY MICHAEL |
| 253 | 699095 | COOPER, RALPH T |
| 254 | 1989240 | COOPER, RICKIE |
| 255 | 1998051 | CORDERO, JUSTIN RAFAEL |
| 256 | 653118 | CORLEY, EDWARD ELDON |
| 257 | 1489338 | CORTEZ, ALEJANDRO |
| 258 | 1892325 | CORTEZ, MAURICE RAY |
| 259 | 1861868 | CORTEZ, VICTORINO |
| 260 | 852608 | COX, JOHN DAVID |
| 261 | 1905330 | CRANDALL, GEORGE |
| 262 | 498895 | CRAVENS, WOODY EARL |
| 263 | 1798446 | CRAWFORD, HENRY JR |
| 264 | 2071984 | CRENAN, WILLIAM JAMES |
| 265 | 1574015 | CRIDER, HARVEY BENTON |
| 266 | 1589500 | CROCKER, JOHN |
| 267 | 1966748 | CROFT, JAMES II |
| 268 | 1850331 | CROSBY, MELVIN HENRY |
| 269 | 1786942 | CRUZ, LEONEL |
| 270 | 1987663 | CUNNINGHAM, LEONARD ANDREW |
| 271 | 1761399 | DANFORTH, CLAUDE KENNETH |
| 272 | 1938108 | DANIELS, CLAIBORNE ONEAL JR |
| 273 | 1453054 | DARNELL, DONALD RAY |
| 274 | 1140524 | DAVENPORT, JAMES CLAYTON |
| 275 | 1982590 | DAVILA, LORENZO |
| 276 | 1634666 | DAVIS, ANTHONY OBRIAN |
| 277 | 501307 | DAVIS, BRUCE EDWARD |
| 278 | 1945898 | DAVIS, DAVID CLYDE |
| 279 | 637944 | DAVIS, HERMAN |
| 280 | 1803896 | DAVIS, RICKY LEE |
| 281 | 2090028 | DAVIS, ROY |
| 282 | 1609221 | DAVIS, TIMOTHY DALE |
| 283 | 1958469 | DAY, ARNOLD EVERETT |
| 284 | 1155341 | DEASES, ESTEVAN |
| 285 | 1007739 | DELAROSA, ALBERTO CRUZ |
| 286 | 1577133 | DELGADO, JUAN JOSE |
| 287 | 1682972 | DELONG, MICHAEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 288 | 769730 | DELORD, TERRY PAUL |
| 289 | 2012317 | DELUNA, ERIC |
| 290 | 1785240 | DENNEY, BOBBY IVAN |
| 291 | 1547981 | DENSON, ENNIS LEE |
| 292 | 1289612 | DENTON, MICHAEL RAY |
| 293 | 1962017 | DERRICK, KENNETH LOUIS |
| 294 | 2105192 | DEVEREAUX, LOUIS CLOWER |
| 295 | 1837599 | DICKEY, RODNEY ERIC |
| 296 | 2092134 | DIETERMAN, GARY L |
| 297 | 2076614 | DIXON, JAMES CARROLL |
| 298 | 2092746 | DOBBINS, JEFFERY TRIMONE |
| 299 | 1786945 | DOBSON, RAYMOND EUGENE |
| 300 | 1978709 | DOLLAR, JEFFERY BENJAMIN |
| 301 | 737364 | DOMINGUEZ, ALBERT |
| 302 | 1305056 | DORSEY, CLYDE JR |
| 303 | 1546575 | DORSEY, ERNEST GERALD |
| 304 | 1727624 | DORSEY, ROY LEE |
| 305 | 453033 | DOUTHIT, SHANNON MARK |
| 306 | 1592571 | DOWDEN, THOMAS WARREN |
| 307 | 1806894 | DRUMMOND, DARIN DUANE |
| 308 | 745287 | DUCKWORTH, JOE FREDDY |
| 309 | 1743506 | DUKES, SHANNON DALE |
| 310 | 2103763 | DURANT, DATHAN ARTEMUS |
| 311 | 1945714 | EAGLE, DARRELL DETRICK |
| 312 | 2003977 | EAKIN, ROBERT ROYAL JR |
| 313 | 779710 | EARL, ELMER DARCELL |
| 314 | 920466 | EASTER, DANIEL BRADY |
| 315 | 1295878 | EBERT, MARK |
| 316 | 1844561 | ECKEL, WILLIAM KARL |
| 317 | 783928 | ECONOMY, CHRISTOPHER THOMAS |
| 318 | 1161017 | EDDLEMON, GARY LYNN |
| 319 | 1970197 | ELIG, DAVID ALLEN |
| 320 | 633954 | ELLIOTT, WILLIAM LOONEY |
| 321 | 2001950 | ELLIS, HERBERT LERELLE |
| 322 | 1845759 | ELLIS, RANDY |
| 323 | 1821462 | ELLISON, ADAM |
| 324 | 1923484 | ELLISON, FABIAN WALES |
| 325 | 807126 | ENGLISH, HOWARD |
| 326 | 568353 | ENOS, BILLY DERRELL |
| 327 | 1870501 | ERNSTES, JASON CHARLES |
| 328 | 476318 | ESCALANTE, STEVE |
| 329 | 2071242 | ESCAMILLA, GEORGE ALBERT |
| 330 | 1256027 | ESCAMILLA, JUAN RAUL |
| 331 | 1531307 | ESCOBEDO, RUBEN G |
| 332 | 2122334 | ESPINOZA, VICTOR JESUS |
| 333 | 1095888 | ESQUIVEL, EMILIO |
| 334 | 2112957 | ESTRADA, REYNALDO BERNAL |
| 335 | 1872104 | ESTRADA, RICARDO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 336 | 1763504 | ESTRADA, ROY RALPH |
| 337 | 1699662 | EVANS, JAMES STOCKTON |
| 338 | 1781329 | EVANS, RONNY BRICE |
| 339 | 1980346 | EVANS, WILLIE JAMES |
| 340 | 1228411 | EVERETT, TERRY LEE |
| 341 | 1233238 | EVERTT, RICKEY |
| 342 | 1294324 | EWING, MICHAEL RICHARD |
| 343 | 2010850 | EYESTONE, JESSE DALE |
| 344 | 727092 | EYTHELL, DEWAYNE KEITH |
| 345 | 1063504 | FAGAN, THADDEUS C |
| 346 | 2033920 | FAZ, ENRIQUE ALEJANDRO |
| 347 | 1759725 | FEIT, HELMUT RUDOLPH |
| 348 | 761264 | FERDIN, HENRY JR |
| 349 | 2123547 | FERSTLE, WILLIAM LEE |
| 350 | 1998795 | FISCHER, JAMES |
| 351 | 1937330 | FITZPATRICK, THOMAS FRANCIS |
| 352 | 2065912 | FLATT, JEFFERY JAMES |
| 353 | 1978530 | FLEMING, GARY DON |
| 354 | 2037797 | FLEMING, HAROLD DUANE |
| 355 | 1787656 | FLORES, ARMANDO |
| 356 | 449674 | FLORES, ISABEL |
| 357 | 1947460 | FLORES, JOHN LOWRY |
| 358 | 1739882 | FLORES, MARK ANTHONY |
| 359 | 1130672 | FLORES, RAYMOND |
| 360 | 1876793 | FLORES, SALVADORE |
| 361 | 2082058 | FONTENOT, HERMAN JOSEPH |
| 362 | 1410672 | FORD, DONALD WAYNE |
| 363 | 661737 | FORD, JOHN WESLEY |
| 364 | 808648 | FOSSETT, ROBERT GEORGE |
| 365 | 208829 | FRANK, DONALD R |
| 366 | 1575070 | FRANK, LEO PAUL JR |
| 367 | 458004 | FRANKLIN, TERRY REECE |
| 368 | 1815389 | FRANKS, JOHNNY WILLIE JR |
| 369 | 920671 | FRAUSTO, MANUEL |
| 370 | 329952 | FREEMAN, DOZIE |
| 371 | 1100607 | FREEMAN, THOMAS JR |
| 372 | 2020261 | FREEMAN, TREVAIS TERRELL |
| 373 | 353712 | FRENCH, ANTHONY EARL |
| 374 | 1979811 | FRITZ, BILLY RAY JR |
| 375 | 1970700 | FRITZ, GERALD RAY SR |
| 376 | 2111464 | FUENTES, JOHN ALEXANDER |
| 377 | 1997499 | FUENTES, MANUEL |
| 378 | 2071522 | FUENTES, MARCOS LOUIS |
| 379 | 1795552 | FUENTES, RICHARD |
| 380 | 1750193 | FULTON, REGINALD |
| 381 | 1964524 | GABLE, KENNETH |
| 382 | 1929786 | GABRIEL, GEORGE EARL III |
| 383 | 1802325 | GALAVIZ, ISMAEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 384 | 1593481 | GALINDO, RUBEN RAY |
| 385 | 392422 | GALLEGOS, ROBERT |
| 386 | 1932726 | GALLO, VINCENT JASON |
| 387 | 1987986 | GALLOW, KAVIN LEE |
| 388 | 1979928 | GALLOWAY, STEVE PATRICK |
| 389 | 1745018 | GALVAN, JOSE ALBERTO JR |
| 390 | 1894334 | GALVAN, JULIO FRANCISCO |
| 391 | 1184846 | GALVAN, RODOLFO |
| 392 | 2034730 | GALVAN, STEVE |
| 393 | 1202637 | GAMEZ, JUAN |
| 394 | 1941305 | GANN, ALLEN DALE |
| 395 | 1991602 | GAONA, REYNALDO |
| 396 | 752240 | GARCIA, DAVID L |
| 397 | 2121723 | GARCIA, ISRAEL CANTU |
| 398 | 2036092 | GARCIA, JAMES |
| 399 | 1755996 | GARCIA, JOSE |
| 400 | 1987312 | GARCIA, JOSE RICARDO |
| 401 | 793834 | GARCIA, JUAN ANTONIO |
| 402 | 1989392 | GARCIA, LARRY DAVID |
| 403 | 529432 | GARCIA, MERCED |
| 404 | 2000157 | GARCIA, PEDRO AVALOS |
| 405 | 1891364 | GARCIA, RAUL |
| 406 | 2017413 | GARCIA, RAUL ALEJANDRO |
| 407 | 2061976 | GARCIA, RUBEN |
| 408 | 1652986 | GARCIA, SALVADOR |
| 409 | 2096690 | GARCIA, STEVEN JOSEPH |
| 410 | 1602157 | GARCIA, STEVEN RAY |
| 411 | 1703123 | GARDNER, LONNIE LEE |
| 412 | 1634535 | GARDNER, QUINCY |
| 413 | 1883718 | GARNER, SHANE MICHEAL |
| 414 | 2016690 | GARNER, TROY JAMARKUS |
| 415 | 2079202 | GARRETT, DAVID CONRAD |
| 416 | 1441583 | GARRETT, DOUGLAS DEAN |
| 417 | 2019199 | GARY, SCOTT DOUGLAS |
| 418 | 1997316 | GARZA, ARTURO JR |
| 419 | 2075669 | GARZA, JUAN MANUEL |
| 420 | 1288079 | GARZA, LUIS ALONSO |
| 421 | 1975278 | GARZA, PATRICIO |
| 422 | 1249552 | GARZA, RALPH |
| 423 | 735825 | GARZA, RAYMOND JR |
| 424 | 1968196 | GARZA, VINCENT JR |
| 425 | 1947200 | GEE, ROBERT LEE |
| 426 | 2039844 | GEFFS, JEREMY ALAN |
| 427 | 2107159 | GENTRY, CHRISTOPHER LEE |
| 428 | 1521142 | GENTRY, JAMES H |
| 429 | 465841 | GEPHART, JESSE |
| 430 | 1508344 | GERLAND, ERIC ALLEN |
| 431 | 2001643 | GESFORD, JEFFREY DON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 432 | 455292 | GIBSON, JAMES |
| 433 | 1380780 | GIBSON, KAIL EDWARD |
| 434 | 1346241 | GIL, SANTOS JR |
| 435 | 1557452 | GILDER, CLARENCE |
| 436 | 2070029 | GILLESPIE, LEONTA REMON |
| 437 | 2059396 | GILSON, KEVIN ALLEN |
| 438 | 1939560 | GOCHA, IRA RAY |
| 439 | 1888818 | GODFREY, ARRAND EUGENE |
| 440 | 2072676 | GODLEY, DAVID LEVON |
| 441 | 2109972 | GOLIGHTLY, KENNETH |
| 442 | 1678988 | GOMEZ, GUADALUPE |
| 443 | 1240088 | GOMEZ, JOSE ADAM |
| 444 | 1574927 | GOMEZ, MIGUEL ANGEL |
| 445 | 2012494 | GOMEZ, RICARDO |
| 446 | 1852597 | GONZALES, ANDREW |
| 447 | 1676408 | GONZALES, GILBERT SR |
| 448 | 869681 | GONZALES, JIMMY JR |
| 449 | 2013112 | GONZALES, JUAN |
| 450 | 1099678 | GONZALES, LIBRADO |
| 451 | 2060247 | GONZALES, VIDAL GONZALES |
| 452 | 1914586 | GONZALEZ, ALBINO |
| 453 | 1586799 | GONZALEZ, JUAN JOSE |
| 454 | 1789246 | GONZALEZ, RICARDO |
| 455 | 1755003 | GONZALEZ, RUBEN GUERRERO |
| 456 | 1605073 | GONZALEZ, TOMAS |
| 457 | 1947061 | GOODRUM, HAROLD GREGORY |
| 458 | 1765981 | GOODWIN, IRA |
| 459 | 1622723 | GORDON, GERRY WAYNE |
| 460 | 1544138 | GORDON, TONY WALTER |
| 461 | 2024352 | GOULD, EDWARD EARL |
| 462 | 1856055 | GRAHAM, TONY JOE |
| 463 | 1593233 | GRAHAM, WILLIAM CLAUDE |
| 464 | 1045754 | GRAMMER, ROBERT LEE |
| 465 | 1721520 | GRANBERRY, VIRGLE WAYNE |
| 466 | 1837601 | GRAVES, VERNON M |
| 467 | 1657558 | GREEN, ARTIS |
| 468 | 2044698 | GREEN, BENNIE RAY |
| 469 | 1334910 | GREEN, REGINALD WAYNE |
| 470 | 1123004 | GREEN, THOMAS EUGENE |
| 471 | 1994817 | GREENROCK, COY |
| 472 | 2061510 | GREESON, RONALD ALLEN |
| 473 | 1682428 | GREGORICH, PETER |
| 474 | 1708644 | GRESHAM, RYAN DALE |
| 475 | 1481719 | GRIGGS, SHAWN KEVIN |
| 476 | 2094653 | GUERRERO, IGNACIO ANDRADE JR |
| 477 | 1989747 | GUERRERO, JESUS MIGUEL |
| 478 | 2053968 | GUEVARA, LUIS HUMBERTO JR |
| 479 | 1949555 | GUICE, CLIFTON CORNELIOUS |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 480 | 2099570 | GUIDRY, BILLY WAYNE |
| 481 | 563113 | GUTIERREZ, ROBERT |
| 482 | 2006623 | GUZMAN, GILBERT JR |
| 483 | 2099627 | HACKER, BRUCE |
| 484 | 2031142 | HADDOCK, ARCHIE LEE |
| 485 | 2016405 | HAERTL, RANDAL |
| 486 | 1192265 | HALE, SHANE |
| 487 | 663857 | HALL, BOBBY JOE |
| 488 | 811685 | HALL, DOUGLAS DONALD |
| 489 | 2017122 | HALL, REGINALD JEROME |
| 490 | 1861148 | HALL, ROBERT LEWIS |
| 491 | 667585 | HAMILTON, ROGER LEWIS |
| 492 | 1352024 | HAMPTON, GARY WAYNE |
| 493 | 1887233 | HAMPTON, HENRY EARL |
| 494 | 1813723 | HARBER, LEO DANIEL |
| 495 | 1939637 | HARBOUR, JEREMY LYLE |
| 496 | 1058875 | HARDEMAN, CLAUDE HENRY |
| 497 | 2072704 | HARDEN, ROBERT EUGENE |
| 498 | 1781760 | HARDY, WILLIAM SHANE |
| 499 | 1587434 | HARE, JIMMY |
| 500 | 1991839 | HARGROVE, JUSTIN DAL |
| 501 | 314681 | HARGROW, MARVIN CHARLES |
| 502 | 1484027 | HARLOW, JON ERIK |
| 503 | 758486 | HARPER, DAVID JOHN JR |
| 504 | 2104362 | HARPER, JAMES SHANNON |
| 505 | 2089022 | HARPER, JONATHAN MICHAEL |
| 506 | 2026515 | HARPER, PHILIP ANDREW |
| 507 | 2077184 | HARRELL, GENE LOUIS |
| 508 | 1744543 | HARRIS, FREDDIE |
| 509 | 1758425 | HARRIS, GREGORY EUGENE |
| 510 | 1104976 | HARRIS, TOMMY RAY |
| 511 | 338465 | HART, CHARLES EDWARD |
| 512 | 1295079 | HARTLESS, JERRY DON |
| 513 | 1865389 | HARVEY, WILLIAM WALTON JR |
| 514 | 1156043 | HAWKINS, CHARLES |
| 515 | 1705854 | HAWKINS, MARKELL SANTELL |
| 516 | 2089918 | HAWTHORNE, RICKY LAMAR |
| 517 | 263672 | HAY, HERBERT DARRELL |
| 518 | 1736058 | HAYDEN, DANIEL RAY III |
| 519 | 2003514 | HAYDEN, ZAMONE OBRYAN |
| 520 | 2013764 | HEAD, JOSHUA |
| 521 | 2135560 | HEALY, MICHAEL PATRICK SR |
| 522 | 744348 | HEARVEY, HARRY III |
| 523 | 2059383 | HEBERT, RICHARD |
| 524 | 808650 | HEDRICK, WILLIAM LEE |
| 525 | 1990835 | HEINE, THOMAS |
| 526 | 1397558 | HEINY, WILLIAM ALLEN |
| 527 | 1989563 | HELMER, KENNETH BROOKS |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 528 | 1941912 | HELTON, JAMES |
| 529 | 1682452 | HENCHEL, CHARLES ROBERT JR |
| 530 | 2015030 | HENDERSON, GEORGE |
| 531 | 1709642 | HENDERSON, WILLIAM JOHN |
| 532 | 2066229 | HENRY, RODNEY DARRELL |
| 533 | 1612278 | HENRY, THELONIOUS |
| 534 | 463646 | HENSLEY, LUTHER RANDALL |
| 535 | 2012323 | HERNANDEZ-RIVERA, JUAN SANTOS |
| 536 | 1673617 | HERNANDEZ, ARMANDO |
| 537 | 702949 | HERNANDEZ, EDDIE |
| 538 | 1868851 | HERNANDEZ, EDUARDO MORA |
| 539 | 2014662 | HERNANDEZ, ENRIQUE |
| 540 | 1531454 | HERNANDEZ, GUADALUPE |
| 541 | 1209534 | HERNANDEZ, ISIDRO |
| 542 | 2005602 | HERNANDEZ, JOSE PABLO |
| 543 | 1985119 | HERNANDEZ, JOSEPH MARTIN |
| 544 | 673553 | HERNANDEZ, LORENZO CARMEN |
| 545 | 1906231 | HERNANDEZ, RENE BEN |
| 546 | 1939606 | HERNANDEZ, ROY |
| 547 | 1396430 | HEROD, ISHMAEL III |
| 548 | 585206 | HERRERA, EDWARD |
| 549 | 2055352 | HESTER, DARREN JAMES |
| 550 | 1575832 | HIBBARD, HOYT MANNING |
| 551 | 2094058 | HICKMAN, SAMUEL GLENN |
| 552 | 1378497 | HICKS, WILLIE CHARLES |
| 553 | 2047147 | HIGBY, DENNIS |
| 554 | 1971776 | HILL, JASON KARL |
| 555 | 2039624 | HILL, JOHN CHRISTOPHER |
| 556 | 1930337 | HILL, LAWRENCE |
| 557 | 1633302 | HILL, RICKY DARRELL |
| 558 | 1804939 | HILL, SHANNON RAY |
| 559 | 1945545 | HILL, TIMOTHY RAY |
| 560 | 1712441 | HINES, CHARLES WAYNE |
| 561 | 1820103 | HINSON, ADOLFO |
| 562 | 1977366 | HIXON, HOMER LYNN |
| 563 | 2023433 | HODGES, JAMES RAYMOND |
| 564 | 2043467 | HOGAN, DONALD EUGENE |
| 565 | 1136816 | HOLLOWAY, DANNY LEE II |
| 566 | 1682450 | HOLMAN, JAMIE RAY |
| 567 | 2024357 | HOLMES, DAVID LEON |
| 568 | 1806426 | HOLMES, TERRY LEE |
| 569 | 2094059 | HONN, SHANE ANTHONY |
| 570 | 1861310 | HOSEY, JASON |
| 571 | 738993 | HOUSE, RONALD DEE |
| 572 | 1608106 | HOWARD, JOHN LEWIS |
| 573 | 2128428 | HOWARD, TIMOTHY |
| 574 | 1550104 | HUBBARD, TERRY |
| 575 | 701453 | HUCKABY, TERRY CLAYTON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 576 | 1894443 | HUDSON, ROY |
| 577 | 1910618 | HUERTA, CARLOS SANTOS |
| 578 | 2043479 | HUKILL, SAMUEL WADE |
| 579 | 2070346 | HUNTER, ALBERT |
| 580 | 2072370 | HURLEY, PHILLIP LANE |
| 581 | 1591826 | HUSSMAN, CLARK KEN |
| 582 | 2096804 | HUTSON, LADARRELL |
| 583 | 2116911 | IRBY, BRETT BURDETTE |
| 584 | 694694 | ISABELL, BENNIE RAY |
| 585 | 2023622 | ISTRE, STEVEN MORRIS |
| 586 | 1856201 | JACKSICH, RONALD DEAN |
| 587 | 2008810 | JACKSON, ARBRICK RENARD |
| 588 | 1848424 | JACKSON, BURNELL |
| 589 | 2117645 | JACKSON, CHRISTOPHER |
| 590 | 1967167 | JACKSON, CLEAVON |
| 591 | 1637511 | JACKSON, ELBERT JR |
| 592 | 1933528 | JACKSON, JAMES H |
| 593 | 2006249 | JACKSON, JOHNELL |
| 594 | 1735770 | JACKSON, KENNETH |
| 595 | 2010909 | JACKSON, ROGER WILDERN |
| 596 | 2067705 | JACKSON, RONALD |
| 597 | 1983910 | JACKSON, TONY BERNARD |
| 598 | 1566629 | JAIME, LORENZO BRITO |
| 599 | 1183481 | JANIK, IRVIN JAMES |
| 600 | 2000217 | JEFFERSON, DARYL MAURICE |
| 601 | 1900030 | JENKINS, CALVIN EARL |
| 602 | 2125823 | JENKINS, MICHAEL |
| 603 | 2073328 | JENNINGS, LARRY CARL |
| 604 | 2072971 | JOHNIGAN, RONALD MONTREL |
| 605 | 1889952 | JOHNSON, ANTHONY |
| 606 | 1937367 | JOHNSON, DIRK |
| 607 | 1050452 | JOHNSON, KEITH ROMONE |
| 608 | 677953 | JOHNSON, MICHAEL CARL |
| 609 | 1742560 | JOHNSON, RICKEY LYNN |
| 610 | 1760221 | JOHNSON, RICKY DALE |
| 611 | 1190942 | JOHNSON, RUSTY RANDALL |
| 612 | 1581832 | JOHNSON, TERRY ONEIL |
| 613 | 2015051 | JONES, DARRIK DEON |
| 614 | 664054 | JONES, DERRICK L |
| 615 | 1922393 | JONES, EARNEST JR |
| 616 | 1777657 | JONES, KELVIN |
| 617 | 1548975 | JONES, KEVIN DEWAYNE |
| 618 | 1798881 | JONES, LLOYD |
| 619 | 1040320 | JONES, MARVIN ANDRE |
| 620 | 2098676 | JONES, MARVIN EARL |
| 621 | 272628 | JONES, WILBUR JR |
| 622 | 1313177 | JORDAN, ORLANDO T |
| 623 | 2014928 | JORDAN, RICHARD BENNY JR |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 624 | 2059567 | JUAREZ, ALBERTO |
| 625 | 1120859 | JUAREZ, FELIX SALINAS |
| 626 | 1842776 | KARDOS, DERICK JON |
| 627 | 1939720 | KELLY, JEFFREY SCOTT |
| 628 | 1713241 | KELLY, MATTHEW THOMAS |
| 629 | 711287 | KELLY, PAUL DOUGLAS |
| 630 | 1279411 | KEMBRELL, RICKY DEAN |
| 631 | 2058214 | KILCREASE, CHAD HOLLAND |
| 632 | 1597761 | KILE, EDWARD MACK |
| 633 | 1784971 | KILGORE, MONTGOMERY JR |
| 634 | 1623193 | KING, BERTRAM NIELSEN |
| 635 | 499688 | KING, JOE GENE |
| 636 | 1136410 | KING, PHILLIP ST.AUBURN |
| 637 | 1953653 | KING, RAMON S |
| 638 | 516700 | KING, RICHARD ELVIN |
| 639 | 1150990 | KINHULT, KEVIN |
| 640 | 1166698 | KIRKWOOD, JAMES ANTHONY |
| 641 | 2105169 | KISSNER, GARY WAYNE |
| 642 | 2079364 | KITCHENS, LARRY |
| 643 | 2044493 | KLEEN, DONALD KEITH SR |
| 644 | 2044608 | KNIGHT, JOSEPH CISCO |
| 645 | 1731817 | KNOWLES, KENNETH RONALD |
| 646 | 1947916 | KRING, IKEY LEE |
| 647 | 1770226 | KUYKENDALL, ALAN RAY |
| 648 | 428032 | LAMBETH, KELLY MACK |
| 649 | 1774742 | LANE, FREDERICK |
| 650 | 714509 | LANGFORD, MARK EDWARD |
| 651 | 1906517 | LANGRAM, ADRIC MADISON |
| 652 | 2092925 | LARA, MICHAEL |
| 653 | 2077195 | LARA, RICKY ANTHONY |
| 654 | 1592255 | LARES, RICHARD |
| 655 | 1584341 | LASATER, CURTIS CHARLES |
| 656 | 2001855 | LAUDERDALE, MELVIN GLENN SR |
| 657 | 1162123 | LAWLER, DARRELL LEON |
| 658 | 2102548 | LAWLESS, KELLY MICHAEL |
| 659 | 1458690 | LAY, TONY DOUGLAS |
| 660 | 1945154 | LAYTON, ABEL OZUNA |
| 661 | 1665800 | LEAGUE, MICHAEL DAVID |
| 662 | 482397 | LEDOUX, JOHN ELDEN |
| 663 | 1875196 | LEETH, ANDREW MARTIN |
| 664 | 1764802 | LEIGH, JAMES DANIEL |
| 665 | 691158 | LEINWEBER, JOHN F |
| 666 | 1644156 | LENOX, ROBERT WILLARD |
| 667 | 882013 | LEONARD, ISREAL |
| 668 | 2043595 | LEVINGSTON, FRED |
| 669 | 1988716 | LEWIS, LONNIE JAMES |
| 670 | 1799627 | LEWIS, RODNEY PAUL |
| 671 | 1986493 | LEZA, LEON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 672 | 1972430 | LHERAULT, CHARLES |
| 673 | 2027631 | LIENDO, JOE MENCHACA |
| 674 | 1873539 | LIGGETT, ROBERT LYNN |
| 675 | 2084144 | LILES, JEFFERY W |
| 676 | 561959 | LIMONES, MACARICO |
| 677 | 1890362 | LIMONES, RICHARDO L |
| 678 | 2114919 | LISCOTTI, DONALD EUGENE |
| 679 | 1885621 | LITTON, THOMAS CARL |
| 680 | 1618037 | LLOYD, HAROLD LEE |
| 681 | 2002926 | LLOYD, JAMES BRIT |
| 682 | 2004835 | LOFTIS, GORDON |
| 683 | 2118249 | LOHMAN, SHAUN STERLING |
| 684 | 1823365 | LONDON, DAVE DARNELL |
| 685 | 1014927 | LONG, JOE CLARK |
| 686 | 2102407 | LONG, LESSIE LEWIS |
| 687 | 1731111 | LONG, TROY FRANKLIN III |
| 688 | 1669787 | LONGORIA, GEORGE ARRIOLA |
| 689 | 1067793 | LONGORIA, HUMBERTO M. |
| 690 | 1952749 | LONGORIA, SERAFIN ALVARADO |
| 691 | 1752528 | LOPEZ, IVAN GARAY |
| 692 | 530121 | LOPEZ, JOSE |
| 693 | 1936146 | LOPEZ, LUIS ANTHONY |
| 694 | 1937119 | LOPEZ, RAY JEWEL LEE |
| 695 | 1647073 | LOTT, CHARLES A |
| 696 | 2128732 | LOVING, TRACY SCOTT |
| 697 | 1801328 | LOWERY, JAMES STEVEN |
| 698 | 2069563 | LUCAS, WAYNE DAVE JR |
| 699 | 626908 | LUCIO, RAYMOND |
| 700 | 1235474 | LUJAN, HIGINIO |
| 701 | 1338074 | LUNSFORD, EUGENE |
| 702 | 2026523 | LUSTER, VINCENT |
| 703 | 2091084 | LUTZ, CHARLES |
| 704 | 1840122 | LYTE, SAMUEL LEE |
| 705 | 2068206 | MACHAC, BILLY JOE |
| 706 | 1817825 | MACHICEK, KENNETH ROY |
| 707 | 2071798 | MACK, GEOFFREY SCOT |
| 708 | 2027150 | MACKEY, WILLIE |
| 709 | 2041571 | MADEWELL, KRISTUN SEAN |
| 710 | 528937 | MADRID, ANTONIO |
| 711 | 2129659 | MAGALLANMARTINEZ, ONESIMO |
| 712 | 1671318 | MAGUREGUI, HUMBERTO |
| 713 | 2013323 | MALDONADO, ELISEO |
| 714 | 1699115 | MALDONADO, JOHN |
| 715 | 1889379 | MALDONADO, JUAN JOSE |
| 716 | 1504198 | MALDONADO, JULIAN |
| 717 | 375824 | MALONE, MYERS NELSON |
| 718 | 1978590 | MALOUFF, CHARLES ANTHONY JR |
| 719 | 2117271 | MANCHA, RICHARD CAMACHO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|-------|--------|------|
| 720 | 2057891 | MANCHACA, RAYMOND RENE |
| 721 | 472097 | MANSELL, WELDON W |
| 722 | 2073120 | MAREK, GERALD WAYNE |
| 723 | 1850192 | MARIN, MICHAEL JOHN |
| 724 | 1977693 | MARKSBERRY, DANIEL RAY |
| 725 | 1908417 | MARQUEZ, CARLOS BURROLAS |
| 726 | 2045811 | MARSH, COY BOYD |
| 727 | 1975647 | MARSHALL, LARRY |
| 728 | 2065469 | MARTELLI, MICHAEL PAUL |
| 729 | 1439636 | MARTIN, BILLY JOE |
| 730 | 1989549 | MARTIN, BOBBY GENE |
| 731 | 356835 | MARTIN, EARL CALVIN |
| 732 | 2104770 | MARTINEZ, ARTURO |
| 733 | 1877626 | MARTINEZ, BRIAN |
| 734 | 2055018 | MARTINEZ, DAVID |
| 735 | 2043728 | MARTINEZ, EMMANUEL |
| 736 | 1028337 | MARTINEZ, FERNANDO |
| 737 | 2025467 | MARTINEZ, FIDERO |
| 738 | 1439289 | MARTINEZ, JAMES RAY |
| 739 | 1890740 | MARTINEZ, JOHN ANTHONY |
| 740 | 1335429 | MARTINEZ, JORGE NORBERTO |
| 741 | 2097536 | MARTINEZ, LIONEL JAMES |
| 742 | 1561606 | MARTINEZ, LORENZO |
| 743 | 1892149 | MARTINEZ, ORLANDO |
| 744 | 1897471 | MARTINEZ, RAUL |
| 745 | 1813823 | MARTWICK, HERBERT WAYNE |
| 746 | 1966437 | MASHEK, EDWARD LOUIS III |
| 747 | 2011737 | MATA, JUAN MANUEL |
| 748 | 2079575 | MATTE, LEATH JAMES |
| 749 | 1911706 | MAYFIELD, PERRY ELLIS |
| 750 | 2012430 | MAYO, PAUL |
| 751 | 1034318 | MAYS, HARVEY |
| 752 | 383967 | MCBRIDE, WILLIAM B. |
| 753 | 1867724 | MCCLURE, TRENT JUSTIN |
| 754 | 786708 | MCCOWAN, J W |
| 755 | 1557593 | MCCRARY, RICHARD LEE |
| 756 | 2021128 | MCCRAY, JAMES RILEY |
| 757 | 1693468 | MCDANIEL, ANTHONY EDWARD |
| 758 | 1379655 | MCDONAGH, ROBERT DURWOOD SR |
| 759 | 1066633 | MCDONALD, CECIL RAY |
| 760 | 1817698 | MCDONALD, JONATHAN DALE |
| 761 | 1641812 | MCDOW, JAMES EDDIE |
| 762 | 1863881 | MCFAIL, KENNETH LEE |
| 763 | 1415674 | MCFARLAND, JOSEPH |
| 764 | 2138177 | MCGEE, DAVID JAYWAYNE |
| 765 | 1897549 | MCGEE, TERRANCE DARNELL |
| 766 | 2077478 | MCGRAW, MICHAEL GARNET |
| 767 | 2065354 | MCGUFFIN, MARK |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 768 | 1847059 | MCINTOSH, RODNEY GENE |
| 769 | 538862 | MCJUNKINS, JAMES HOWARD |
| 770 | 2053572 | MCLEOD, NICHOLAS M |
| 771 | 1131996 | MCMICHAEL, JAMES |
| 772 | 2093192 | MCMILLAN, JOHN LYNDON |
| 773 | 1435368 | MCPHERSON, HARRY DALE |
| 774 | 2090040 | MCRIGHT, ROBERT THEODORE |
| 775 | 1773946 | MCSPADDEN, WARREN LYNN |
| 776 | 2038305 | MEACHAM, JAMES |
| 777 | 1738590 | MEDELLIN, MANUEL JR |
| 778 | 2052766 | MEDINA, JOE |
| 779 | 2089025 | MEDLOCK, KEVIN JEROME |
| 780 | 1918579 | MEIBURG, RANDY PAUL |
| 781 | 2079351 | MEIERHANS, PAUL JR |
| 782 | 2125997 | MELGAR-SERRANO, CARLOS |
| 783 | 500799 | MENDIZABAL, GUSTAVO A |
| 784 | 1811796 | MENDOZA, ADRIAN |
| 785 | 1496625 | MERCER, ROY LYNN |
| 786 | 663111 | MERRIMAN, CHARLES E JR |
| 787 | 1834569 | MIJAN, RAUL ALVAREZ |
| 788 | 1870425 | MILAM, RAYMOND LLOYDE |
| 789 | 1939516 | MILLER, ARTHUR FRANKLIN JR |
| 790 | 2049145 | MILLER, DEVIN HOLLIS |
| 791 | 640039 | MILLER, JEFFERY MANTRUE |
| 792 | 2087430 | MILLER, RYAN ALLEN |
| 793 | 1981201 | MIRANDA, NICK RUBEN IV |
| 794 | 2071040 | MITCHELL, BILLY WAYNE |
| 795 | 294197 | MITCHELL, BOOKER T JR |
| 796 | 767878 | MITCHELL, CRAIG EDWARD |
| 797 | 1750205 | MITCHELL, DWAYNE |
| 798 | 308679 | MITCHELL, GARRY DONALD |
| 799 | 2048321 | MITCHELL, GARY LYNN |
| 800 | 1950339 | MOLDER, CALVIN BURRELL |
| 801 | 1491019 | MOLETT, JOHN HENRY |
| 802 | 2113675 | MONROE, DARREN SCOTT |
| 803 | 912555 | MONROE, EDWARD J |
| 804 | 1871824 | MONTANEZ, SAMUEL SOTELO |
| 805 | 1460620 | MONTES, COSME |
| 806 | 1526667 | MONTEZ, LUCIO |
| 807 | 1165885 | MOORE, DAVID TERRY |
| 808 | 1518871 | MOORE, GENE EVERETT |
| 809 | 1953776 | MOORE, MARK |
| 810 | 1596098 | MOORE, ROBERT MILTON |
| 811 | 662174 | MOORE, ROGER O |
| 812 | 1767579 | MOORE, TRACY LYNN |
| 813 | 2015897 | MORALES, ANGEL |
| 814 | 1846875 | MORALES, SOTERO |
| 815 | 1777353 | MORENO, JERRY MEDINA |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 816 | 1673609 | MORENO, MICHAEL ANTHONY |
| 817 | 1462354 | MORRIS, MICHAEL DAVID |
| 818 | 534036 | MORRISON, WINFRED BERNARD |
| 819 | 1967236 | MORTON, KIRK EDWARD |
| 820 | 2075237 | MOSS, HARVEY RAY |
| 821 | 1578424 | MOZINGO, JOHNNY WALTER |
| 822 | 1455707 | MUNIZ, RUBEN |
| 823 | 2121202 | MUNOZ, LORENZO MORENO |
| 824 | 2065578 | MURILLO, RALPH TERADORA |
| 825 | 542510 | MURPHY, PATRICK O'NEAL |
| 826 | 1999776 | MURTAGH, RODNEY JAMES SR |
| 827 | 1699635 | NANEZ, JESSE JIMMY |
| 828 | 1781342 | NAPPER, MICHAEL |
| 829 | 1163671 | NARANJO, ADAM ALONZO |
| 830 | 1608755 | NARANJO, LEONEL |
| 831 | 1698375 | NAULT, DAVID DUANE |
| 832 | 2038167 | NAVA, GREGORIO HERNANDEZ |
| 833 | 644917 | NEAL, ROBERT DUANE |
| 834 | 2121442 | NEAL, TERRENCE |
| 835 | 2136695 | NEASBITT, NOEL GENE |
| 836 | 649036 | NEDD, EMANUEL |
| 837 | 1326671 | NELSON, REGINALD |
| 838 | 2032187 | NEVARES, JUAN JOSE |
| 839 | 437273 | NEVAREZ, DAGOBERTO |
| 840 | 1733001 | NEWMAN, BARRY JORDAN |
| 841 | 2087954 | NEWMAN, CHRISTOPHER JASON |
| 842 | 2010759 | NEWMAN, ROY GENE |
| 843 | 1207933 | NEWTON, GLENN |
| 844 | 1412958 | NGUYEN, LINH NHAT |
| 845 | 1879355 | NGUYEN, LONG |
| 846 | 1730512 | NICHOLS, CALVIN DEMOND |
| 847 | 2104337 | NICHOLSON, JOHN MICHAEL |
| 848 | 2002334 | NICHOLSON, RICHARD JOHN |
| 849 | 1744747 | NINO, IVAN HURTADO |
| 850 | 1637631 | NIXON, RONALD DEWAYNE |
| 851 | 1942489 | NOLAN, CHARLES |
| 852 | 1823521 | NOLAN, DARRYL LYNN |
| 853 | 1437872 | NORRIS, ALLAN PATRICK |
| 854 | 1093287 | NUNAMAKER, DONALD WALTER |
| 855 | 1572761 | O'NEAL, CHARLES ALLEN |
| 856 | 1944987 | O'NEAL, COLLIN CHRISTOPHER |
| 857 | 2061910 | OAKLEY, TRAVIS JOHN |
| 858 | 2058820 | OBRIEN, ANTHONY |
| 859 | 1640865 | OBRIEN, GARRY A |
| 860 | 1720802 | OCANAS, JOHNNY |
| 861 | 1571985 | ODELL, ROBERT SHANON |
| 862 | 1767123 | ODOM, RAYMOND KEITH JR |
| 863 | 1594763 | OLACHIA, AMADO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 864 | 790217 | ONEAL, FRED |
| 865 | 1211938 | ONEAL, MAURICK JERRE |
| 866 | 1842576 | ONTIVEROS, AVELARDO |
| 867 | 1139645 | ONTIVEROS, FRANCISCO JR |
| 868 | 426047 | ORONA, RICHARD VASQUEZ |
| 869 | 1990569 | OROSCO, PEDRO |
| 870 | 1541311 | OROZCO, JORGE ERASMO |
| 871 | 2003610 | ORTEGA, VALENTIN MARTINEZ |
| 872 | 753367 | ORTIZ, ANTHONY |
| 873 | 1779843 | ORTIZ, BENITO |
| 874 | 2076433 | ORTIZ, JOHN MICHAEL |
| 875 | 2080524 | ORTIZ, JOSE DANIEL |
| 876 | 2055354 | OSBORNE, LEON KING |
| 877 | 1912316 | OTTO, JAY BEE |
| 878 | 1676460 | OVERTON, SHAUN DAVID |
| 879 | 1857096 | OVERTURF, TIMOTHY DALE |
| 880 | 2001234 | OWENS,  JUSTIN |
| 881 | 1997045 | OWENS, KARY |
| 882 | 1854699 | PADILLA, LOUIS DELEON |
| 883 | 2079468 | PALACIOS, CARLOS M |
| 884 | 1980888 | PALACIOS, CHRISTOPHER SIMON |
| 885 | 1568299 | PALMER, DAN LEE |
| 886 | 1533044 | PARDO, ALFREDO SANTANA |
| 887 | 1902508 | PARKER, EDWIN |
| 888 | 1931774 | PARKER, EMIL CONRAD |
| 889 | 888382 | PARKER, JOE ROGERS |
| 890 | 678438 | PARKER, STEPHEN DWAYNE |
| 891 | 1288004 | PATTERSON, DALE LEE |
| 892 | 2051387 | PATTON, GREGORY EUGENE |
| 893 | 1135013 | PATTON, JOHNNY RAY |
| 894 | 2138342 | PAXTON, CHAD GEORGE |
| 895 | 1960499 | PAYNE, JOSEPH MICHAEL |
| 896 | 1894856 | PAYNE, KENNETH STEVEN |
| 897 | 1289145 | PAYNE, LUTRILL AMOS |
| 898 | 1939255 | PEDRAZA, SAMUEL JOEL |
| 899 | 1675243 | PENA, JAIME |
| 900 | 2049660 | PENA, MARTIN ARMANDO |
| 901 | 1819697 | PENA, MARTIN ROMERO |
| 902 | 2130336 | PENDERGRAFT, WESLEY |
| 903 | 1949023 | PENDLETON, ANDREW CARL |
| 904 | 793095 | PENN, DAVID WAYNE |
| 905 | 531216 | PENNINGTON, THOMAS RAY |
| 906 | 2012416 | PENNY, DARRELL WAYNE |
| 907 | 1960642 | PEPPER, JONATHAN D |
| 908 | 1997400 | PEPPERS, JAMES DANIEL |
| 909 | 1906441 | PERALES, JOE RAY |
| 910 | 2083246 | PEREIDA, NICHOLAS |
| 911 | 1418090 | PEREZ, ALBERT R |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 912 | 1630717 | PEREZ, CARLOS ABARCA |
| 913 | 2017137 | PEREZ, CHARLIE |
| 914 | 1733130 | PEREZ, EDWARD |
| 915 | 2123392 | PERRIO, DARRYL JAMES |
| 916 | 1712141 | PERRY, BRIAN MITCHELL |
| 917 | 1856922 | PERRY, THEODORE |
| 918 | 1998059 | PETERS, ROBERT KENNETH |
| 919 | 1448291 | PETRALI, RICHARD M |
| 920 | 1931648 | PFEIFER, DAVID GEORGE |
| 921 | 2090969 | PHEA, IRA DEWAYNE |
| 922 | 2118800 | PHELPS, THOMAS JOE |
| 923 | 2028479 | PHILLIPS, BRANDON JOSEPH |
| 924 | 1043007 | PHILLIPS, HERMAN |
| 925 | 2006521 | PIAZZA, ROBERT PETER |
| 926 | 2123364 | PICAZO-SANCHEZ, INES |
| 927 | 2124659 | PIECZONKA, DAVID MICHAEL |
| 928 | 2034631 | PILLOW, JOHN |
| 929 | 1983508 | PINEDA, MAURICE |
| 930 | 2095814 | PINON, GILBERT |
| 931 | 590699 | PIPPIN, WENDELL LEE |
| 932 | 2081156 | PITTMAN, JONATHAN RAY |
| 933 | 1990672 | PIZZINI, NICHOLAS GIOVANNE |
| 934 | 2065139 | POLASEK, BENJAMIN SCOTT |
| 935 | 2056283 | POLLY, ALVIN TODD |
| 936 | 1807713 | PONCE,  PATRICK |
| 937 | 1709019 | PORTINGA, MARK |
| 938 | 1598235 | POWELL, DONALD JR |
| 939 | 1869971 | POWELL, MARCUS KENO |
| 940 | 2031806 | POWERS, KYLE CRAIG |
| 941 | 2072598 | PRAVATA,  PAUL |
| 942 | 1822573 | PRESCOTT, JAMES MICHAEL LEE |
| 943 | 1837918 | PRICE, CHRISTOPHER MICHAEL |
| 944 | 1783728 | PRIEL, LEONARD A |
| 945 | 1988757 | PRINE, ALVIN WESLEY JR |
| 946 | 883702 | PUDERBAUGH, JAMES DELEVAN |
| 947 | 1620472 | PUENTE, VICTOR HUGO MORENO |
| 948 | 1151327 | PUENTES, RUBEN |
| 949 | 2066114 | PUGA, DANIEL RIVERA |
| 950 | 2096741 | QUALLS, JEREMY DON |
| 951 | 1770622 | QUINTERO, EDGAR OSCARLO |
| 952 | 781376 | RACKLEY, CHARLES WESLEY |
| 953 | 1783654 | RAINEY, HERBERT LEE |
| 954 | 1812987 | RAMBEAU, CHARLES KENNETH |
| 955 | 2075242 | RAMIREZ, ALFREDO |
| 956 | 859019 | RAMIREZ, GILBERT |
| 957 | 727127 | RAMIREZ, JOEL GANDARIA |
| 958 | 1972146 | RAMIREZ, LORENZO |
| 959 | 1711776 | RAMIREZ, MARIO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 960 | 1935651 | RAMIREZ, RICHARD MICHAEL |
| 961 | 263362 | RAMIREZ, STEVE |
| 962 | 707368 | RAMON, JOE |
| 963 | 2065589 | RAMOS, HORACIO |
| 964 | 2045003 | RAMOS, JOSE GUADALUPE |
| 965 | 821470 | RANDLE, DAVID LEE |
| 966 | 636190 | REESE, THERAN EUGENE |
| 967 | 739133 | REEVES, JACK WAYNE |
| 968 | 1862822 | REEVES, RONALD JUSTIN |
| 969 | 1895249 | REID, STACY |
| 970 | 2047089 | RENO, THOMAS GERARD |
| 971 | 2032789 | RENTERIA, RAMSEY MICHAEL |
| 972 | 1545044 | RESENDEZ, ROLAND RAUL |
| 973 | 2126302 | REYES, MARCO ANTONIO |
| 974 | 2090822 | REYES, OCTAVIO |
| 975 | 2067708 | REYNA, JOSE ESPARZA |
| 976 | 1736893 | REYNOLDS, JON JEFFREY |
| 977 | 2059075 | RHODES, SHAY |
| 978 | 1937442 | RHONE, DAVID LAVON |
| 979 | 1968824 | RICHARDSON, DAVID WAYNE |
| 980 | 1900226 | RICHARDSON, KEITH ALLEN |
| 981 | 1858465 | RIDINGS, GAYLAND |
| 982 | 2049559 | RIGSBAY, ALBERT WESLEY |
| 983 | 1110002 | RILEY, GILBERT ELLIS |
| 984 | 626510 | RILEY, TOMMY EUGENE |
| 985 | 1919167 | RIOS, JOEL RUBIO |
| 986 | 2102304 | RIOS, MARIO |
| 987 | 1957873 | RIOS, VALENTE |
| 988 | 715659 | RISLEY, BILLY RAY |
| 989 | 2021422 | RIVAS, MICHAEL JESSE |
| 990 | 885603 | RIVERA, GILBERT |
| 991 | 1293014 | RIVERA, JERRY |
| 992 | 1966856 | ROACH, CHRISTOPHER DWIGHT |
| 993 | 1530374 | ROBERSON, HUBERT WAYNE |
| 994 | 2105193 | ROBERTS, CHAD LANE |
| 995 | 919064 | ROBERTS, CURTIS |
| 996 | 1957975 | ROBINSON, VERNON |
| 997 | 1947382 | ROBINSON, WILLIAM RANDY |
| 998 | 1617046 | ROBINSON, WILLIE JR |
| 999 | 1909636 | ROBLEDO, GUADALUPE |
| 1000 | 1758367 | RODGERS, KENNETH WAYNE |
| 1001 | 1651029 | RODRIGUEZ, ANDY |
| 1002 | 1932092 | RODRIGUEZ, DESTIN |
| 1003 | 1828970 | RODRIGUEZ, EDMUNDO |
| 1004 | 1693800 | RODRIGUEZ, EDWARD |
| 1005 | 1799517 | RODRIGUEZ, EUSEBIO GUTIERREZ JR |
| 1006 | 2124866 | RODRIGUEZ, JESUS |
| 1007 | 1931644 | RODRIGUEZ, LEON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1008 | 1984549 | RODRIGUEZ, MARIO |
| 1009 | 1941110 | RODRIGUEZ, MARIO ALBERTO |
| 1010 | 749143 | RODRIGUEZ, MATLIDE |
| 1011 | 1585439 | RODRIGUEZ, SALVADOR TORRES |
| 1012 | 1705151 | RODRIGUEZ, WILBER ADALID |
| 1013 | 1677889 | ROGERS, KENT |
| 1014 | 1280927 | ROGERS, STEVIE KENNETH |
| 1015 | 2009022 | ROJAS, CESAR |
| 1016 | 642271 | ROLAND, DONALD DEAN |
| 1017 | 527142 | ROLLINS, HARVEY |
| 1018 | 417381 | ROMERO, RUDY |
| 1019 | 1935458 | ROQUE, JOSE JAIME MUNOZ |
| 1020 | 2022169 | ROSALES-PANTOJA, ALFREDO |
| 1021 | 1401048 | ROSALES, GILBERT LISCANO |
| 1022 | 1571173 | ROSALES, SANTIAGO |
| 1023 | 1737025 | ROSAS, CHRISTOPHER MICHAEL |
| 1024 | 658726 | ROSBOROUGH, STANLEY EUGENE |
| 1025 | 2065142 | ROSE, GLENN GREGORY |
| 1026 | 865248 | ROSS, LESTER DION |
| 1027 | 1990706 | ROSS, MONTE |
| 1028 | 2028253 | ROUTON, HARLAN WAYNE |
| 1029 | 2117361 | ROWAN, MICHAEL WAYNE |
| 1030 | 2054071 | ROWE, JAMES CARROLL |
| 1031 | 1800317 | ROWE, NATHANIEL |
| 1032 | 1835371 | RUBIO, BRANDON |
| 1033 | 893757 | RUCKMAN, CLIFTON EUGENE |
| 1034 | 1673125 | RUCKS, JAMES ALLEN JR |
| 1035 | 2012130 | RUIZ, MIKE ALVIN |
| 1036 | 1653940 | RUSK, MICHAEL JERMAINE |
| 1037 | 699967 | RUSSELL, FRANK DANIEL |
| 1038 | 2132323 | RYAN, DAVID WAYNE |
| 1039 | 1899725 | SALAZAR, CHRISTOPHER |
| 1040 | 2012557 | SALINAS, ANDREW PIEZ |
| 1041 | 1171116 | SALINAS, PABLO GUZMAN |
| 1042 | 1361053 | SALINAS, VICTOR |
| 1043 | 1268719 | SAM, DARIAN SEBASTIAN |
| 1044 | 1984000 | SAMPLEY, JAMES ROBERT |
| 1045 | 2088531 | SAMUEL, CEDRICK LAMONT |
| 1046 | 2108662 | SANBORN, DARRYL NELSON |
| 1047 | 1736160 | SANCHEZ HERNANDEZ, SAUL |
| 1048 | 1977308 | SANCHEZ, ABEL FLORES |
| 1049 | 2052984 | SANCHEZ, BERNARD EUGENE |
| 1050 | 1657484 | SANCHEZ, RAYMOND |
| 1051 | 1231898 | SANCHEZ, TRINO GUERRA SR |
| 1052 | 1896463 | SANDEL, JAMES RUSSELL |
| 1053 | 2030548 | SANDERS, MARCUS DONELL |
| 1054 | 1799180 | SANDERS, MARSHUN JAMES |
| 1055 | 1927371 | SANDOVAL, LOUIE ANGEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 1056 | 1946967 | SANDOVAL, RICARDO |
| 1057 | 1933629 | SANTOS-GARCIA, CESAR |
| 1058 | 1245372 | SAUCEDA, JOSE |
| 1059 | 797167 | SAVAGE, PAUL GENE |
| 1060 | 2098195 | SAXON, RICKEY EDWARD |
| 1061 | 2085966 | SCALES, KEITH ONEIL |
| 1062 | 1792037 | SCHLEIFER, COREY JAMES |
| 1063 | 1874383 | SCHULE, BOBBY CARL |
| 1064 | 521243 | SCHUMACHER, THOMAS |
| 1065 | 1936987 | SCHWARCK, JOHN DAVID |
| 1066 | 2126173 | SCROGGINS, STEPHEN WAYNE |
| 1067 | 2015034 | SECHRIST, CHARLES |
| 1068 | 1953476 | SERNA, LEEROY GUZMAN |
| 1069 | 1393750 | SESMA, RICHARD |
| 1070 | 1765745 | SESSIONS, JEFFREY J |
| 1071 | 2030160 | SHADE, T C |
| 1072 | 2108150 | SHAFFER, LARRY GENE |
| 1073 | 820789 | SHARP, CHRISTOPHER WARREN |
| 1074 | 1342447 | SHATTUCK, GREGORY ROBERT JR |
| 1075 | 686540 | SHAW, MICHAEL AARON |
| 1076 | 1856021 | SHEFFIELD, ERNEST |
| 1077 | 1839844 | SHELBY, DONALD GENE |
| 1078 | 2074091 | SHEPHERD, DAVE |
| 1079 | 515448 | SHERMAN, STANLEY BERNARD |
| 1080 | 2052375 | SHIFLETT, GUY OLIVER JR |
| 1081 | 633985 | SHIRLLS, DARRELL LEE |
| 1082 | 711866 | SHOEFSTALL, TOMMY RUSS |
| 1083 | 2061823 | SHORTER, HOLLIS JAMES JR |
| 1084 | 1366652 | SIDLE, JOHN ARTHUR |
| 1085 | 233605 | SILVA, JOE JR |
| 1086 | 1870293 | SILVA, RUBEN |
| 1087 | 1934398 | SILVERIO, JAIME FELIPE |
| 1088 | 1940224 | SIMMONS, CHRISTOPHER JOHN |
| 1089 | 1791617 | SIMMONS, DEON KEITH |
| 1090 | 1887114 | SIMMONS, EARL |
| 1091 | 1702384 | SIMMONS, RHONNIE ODELL |
| 1092 | 2112601 | SIMPSON, BRIAN LOYD |
| 1093 | 899703 | SIMPSON, HENRY RAY |
| 1094 | 1712365 | SIMS, ILLYA FITZGERALD |
| 1095 | 1489477 | SINEGAR, CHARLES JOHN |
| 1096 | 2106980 | SMALLWOOD, EDDIE LEE |
| 1097 | 1564235 | SMILEY, STEVE FONTAINE |
| 1098 | 1703605 | SMITH, AARON WADE |
| 1099 | 2081792 | SMITH, CHARLESTON EDWARD |
| 1100 | 1979152 | SMITH, DALEN WAYNE |
| 1101 | 1553876 | SMITH, DENNIS |
| 1102 | 309893 | SMITH, HOWARD WELDON |
| 1103 | 2085009 | SMITH, JAMES DARYL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1104 | 2045747 | SMITH, JERRY LYNN |
| 1105 | 1777037 | SMITH, JIMMY CARLTON |
| 1106 | 1741030 | SMITH, STEPHEN R |
| 1107 | 2000415 | SOILEAU, TRAVIS BLAINE |
| 1108 | 2114923 | SOLIS, EFRAIN JR |
| 1109 | 1798029 | SOLIS, JACINTO |
| 1110 | 2001273 | SOMMERS, WILLIAM RAY |
| 1111 | 1458652 | SORRELLS, ERIC DESHON |
| 1112 | 1851528 | SOSA, GERALDO |
| 1113 | 2081164 | SOUTHERLY, TIMOTHY WADE |
| 1114 | 2107745 | SPARKS, JOHN ALFRED |
| 1115 | 2109988 | SPARKS, MICHAEL GENE |
| 1116 | 1928151 | SPAULDING, WILLIAM E III |
| 1117 | 1784817 | SPEED, JACKIE WORN |
| 1118 | 1867950 | SPENCER, JIMMY EARL |
| 1119 | 2035141 | SRADER, CODY ALLAN |
| 1120 | 1452866 | STABLE, SANTIAGO |
| 1121 | 679826 | STARKS, GILBERT KAY |
| 1122 | 1753715 | STEED, LEROY JOHNSON |
| 1123 | 2009378 | STEELS, CHRISTOPHER |
| 1124 | 456965 | STEEN, JAMES EARL |
| 1125 | 2042319 | STEPHENS, MICHAEL TURCOTTE |
| 1126 | 2026968 | STERLING, MICHAEL EARL |
| 1127 | 679827 | STEWART, DON ALLEN |
| 1128 | 674270 | STONE, BILLY JACK |
| 1129 | 1737498 | STOREY, MARK |
| 1130 | 1845881 | STREETY, GILBERT MARVIN |
| 1131 | 1981078 | STRICKLAND, BRANDON DEAN |
| 1132 | 1490834 | STROTHER, GERALD LEROY |
| 1133 | 233884 | STULTZ, CARLOS DON |
| 1134 | 1986032 | SULAK, WALTER GEORGE II |
| 1135 | 2012008 | SUTTON, RODNEY ORLANDO |
| 1136 | 620941 | SWAFFORD, QUINN LEANDRE |
| 1137 | 1510294 | SWIRE, RUSSELL LEE |
| 1138 | 1908208 | SWOFFORD, CHRISTOPHER DAVID |
| 1139 | 2050696 | TADSEN, THOMAS PAUL |
| 1140 | 2010880 | TAFT, PATRICK ARTHUR |
| 1141 | 1723194 | TAIYM, ZIYAD |
| 1142 | 1898037 | TALLAS, CHARLIE WILLIAM JR |
| 1143 | 2021431 | TAMAYO, ERNEST |
| 1144 | 2085010 | TANNER, JASON ALLEN |
| 1145 | 1237238 | TAO, KHOA DANG |
| 1146 | 1762005 | TARVER, GARY WAYNE |
| 1147 | 1774900 | TATE, THALMUS DELANCE |
| 1148 | 1945593 | TAYLOR, BOBBY JEWEL |
| 1149 | 1944109 | TAYLOR, JESSIE ELLIS |
| 1150 | 1277392 | TAYLOR, JULES III |
| 1151 | 1972562 | TAYLOR, KENNETH |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 1152 | 320982 | TAYLOR, LYNN |
| 1153 | 1683550 | TAYLOR, MICHAEL STEPHAN |
| 1154 | 1957305 | TAYLOR, TONY |
| 1155 | 1306307 | TEAGUE, JOHN HENRY III |
| 1156 | 1215845 | TEALER, CHRISTOPHER |
| 1157 | 890304 | TELFAIR, BUFORD |
| 1158 | 775725 | TEMPLETON, LYNZIE D. |
| 1159 | 619043 | TENNISON, KEITH ARTHUR |
| 1160 | 1559726 | TERRELL, HOWARD LEE |
| 1161 | 2067564 | TEVAY, ROY JOSEPH JR |
| 1162 | 1999898 | THACKER, ROBBIE |
| 1163 | 1555250 | THOMAS, ALBERT VINCENT |
| 1164 | 579246 | THOMAS, JIMMY EARL |
| 1165 | 1624199 | THOMAS, PAUL EDWARD |
| 1166 | 2063947 | THOMAS, TONY REED |
| 1167 | 744738 | THOMPSON, DANIEL L |
| 1168 | 2066569 | THOMPSON, ELTON PERRY |
| 1169 | 2063125 | THOMPSON, MICHAEL DAVID |
| 1170 | 1918005 | THOMPSON, RANDELL ALLAN JR |
| 1171 | 1454238 | THOMPSON, RICHARD DUWAYNE |
| 1172 | 1742273 | THOMPSON, ROBERT EARL |
| 1173 | 1470500 | THUMANN, PRESTON KIRK |
| 1174 | 526024 | TIDBALL, STEVEN ARTHUR |
| 1175 | 1945985 | TIDWELL, JODIE BURTON |
| 1176 | 1964983 | TIMLER, JOHN SCOTT |
| 1177 | 808178 | TINSLEY, CHARLES RICHARD |
| 1178 | 1175875 | TOBON, SANTIAGO CALOCA |
| 1179 | 2015902 | TOLLIVER, FREDRICK LEON |
| 1180 | 1930507 | TORRES, EDWARDO |
| 1181 | 2072317 | TORRES, ERNESTO JR |
| 1182 | 1854222 | TORRES, MAX |
| 1183 | 1735390 | TORRES, SANTIAGO TORRES |
| 1184 | 577586 | TOUCHSTONE, JOE LEE |
| 1185 | 783024 | TOWNSEND, DAVID LAWRENCE |
| 1186 | 2016239 | TRAMMELL, JERAL WAYNE |
| 1187 | 1925937 | TRAPP, JOHNNY DEE |
| 1188 | 1863245 | TREVINO, MIKE |
| 1189 | 1929189 | TREVINO, TRACY |
| 1190 | 1888239 | TROLLINGER, BRUCE EDWARD |
| 1191 | 2104966 | TUCKER, SAMUEL ALAN |
| 1192 | 2043375 | TUCKER, VICTOR RAMON |
| 1193 | 603685 | TUFFIASH, CHARLES MARK |
| 1194 | 1771789 | TURNER, CLAYTON DESHON |
| 1195 | 872723 | TUTOR, BILL MARCUS |
| 1196 | 1654098 | TUTTLE, KENNETH WAYNE |
| 1197 | 1309701 | TYLER, GEORGE ELWYN |
| 1198 | 1320517 | TYLER, RALPH |
| 1199 | 1869980 | TYLER, SHAWN ADRIAN |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 1200 | 1851407 | TYSON, JARVIS DYWANE |
| 1201 | 1939583 | VALENTI, JOSHUA FRANK |
| 1202 | 1782033 | VALENTINE, LADDY CURTIS |
| 1203 | 1997966 | VALERO, ANDREW MOSES |
| 1204 | 2117052 | VALLES, RANDY JOHN |
| 1205 | 1924413 | VALVERDE, BENITO CAVAZOS |
| 1206 | 1660512 | VARELA, ANDREW |
| 1207 | 1908401 | VASQUEZ, ALBERT JR |
| 1208 | 1590865 | VASQUEZ, ANIBAL |
| 1209 | 1800808 | VASQUEZ, TEODORO |
| 1210 | 1913737 | VAUGHAN, MICHAEL EUGENE |
| 1211 | 1874909 | VAUGHN, JON |
| 1212 | 2106083 | VEGA, JOSE MENESES |
| 1213 | 2093732 | VELA, ALEJANDRO |
| 1214 | 1969234 | VELASQUEZ, JOSE LUIS |
| 1215 | 1937616 | VELAZQUEZ-HERNANDEZ, JOSE G |
| 1216 | 1934917 | VELAZQUEZ, CECILIO |
| 1217 | 2026708 | VERA, LUIS |
| 1218 | 1023610 | VERY, FREDRICK EDWARD |
| 1219 | 1723616 | VICK, LARRY JAMES |
| 1220 | 1965120 | VILLANUEVA, JULIO CESAR |
| 1221 | 1786885 | VILLARES, ADRIAN SANCHEZ |
| 1222 | 1376239 | VINSON, DOUGLAS KEITH |
| 1223 | 1362329 | VODOCHODSKY, KENNETH |
| 1224 | 1614918 | WADE, JODIE |
| 1225 | 1858567 | WADE, THOMAS RILEY |
| 1226 | 2078649 | WADY, R L |
| 1227 | 2081167 | WAGERS, JAMES EVERETT |
| 1228 | 316039 | WAGNER, RANDALL PAUL |
| 1229 | 1987206 | WALDO, JASON ANTHONY |
| 1230 | 1409597 | WALKER, KARL FITZGERALD |
| 1231 | 1872359 | WALKER, MICHAEL MARSENE |
| 1232 | 1458446 | WALKER, PAUL BRYANT |
| 1233 | 1912227 | WALKER, WILLIAM THOMAS |
| 1234 | 1905734 | WALL, JOHN ANTHONY |
| 1235 | 1663689 | WALLACE, FRED LEONARD |
| 1236 | 1976026 | WALTERS, BOBBY LYNN SR |
| 1237 | 1554260 | WALTON, BRANDON |
| 1238 | 1430003 | WALTON, TERRANCE |
| 1239 | 1561325 | WAMSLEY, JASON SCOTT |
| 1240 | 2113650 | WARD, RANDALL CHARLES |
| 1241 | 1584475 | WARD, ROY LAVERN |
| 1242 | 865433 | WARDLOW, CHRISTOPHER |
| 1243 | 2096199 | WARREN, ANDRE RAMONE |
| 1244 | 1818049 | WARREN, ROBERT EARL JR |
| 1245 | 509960 | WASHINGTON, CHARLES RAY |
| 1246 | 1821998 | WASHINGTON, KEVIN EARL |
| 1247 | 1645698 | WATKINS, KERRY WAYNE |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---:|---:|---|
| 1248 | 2083013 | WATKINS, MICHAEL SHAN |
| 1249 | 1925326 | WATSON, CHARLES LEWIS |
| 1250 | 2012144 | WATTS, MICHAEL |
| 1251 | 1679244 | WEATHERFORD, JEFFREY MICHAEL |
| 1252 | 887418 | WEAVER, JOHN L. |
| 1253 | 1975001 | WEBB, LUTHER JAMES |
| 1254 | 2092013 | WEEKS, PHILLIP ERIC |
| 1255 | 2062590 | WELLS, GERALD WAYNE |
| 1256 | 1448808 | WELLS, JONATHAN |
| 1257 | 1016519 | WERNER, CARL EVAN |
| 1258 | 1610532 | WERNER, VINCENT DAVID |
| 1259 | 1576196 | WESLEY, CLARENCE LAMOUNT |
| 1260 | 2092947 | WEST, EVERETTE MONROE |
| 1261 | 1483974 | WEST, FELTON TYRONE |
| 1262 | 2064180 | WHEATLEY, JOSHUA DANIEL |
| 1263 | 1714836 | WHIDDON, GARY |
| 1264 | 1982651 | WHITAKER, RICHARD |
| 1265 | 1873439 | WHITBY, JASON LEE |
| 1266 | 2073288 | WHITE, JOSEPH EARL |
| 1267 | 545397 | WHITE, VIRGIL DWAIN |
| 1268 | 2107448 | WHITE, ZACHARY |
| 1269 | 1990847 | WHITFIELD, CURTIS |
| 1270 | 808909 | WHITMIRE, JOHN WILSON |
| 1271 | 2127223 | WHITTEN, DANIEL |
| 1272 | 1658776 | WIGGINS, STEVEN ALLEN |
| 1273 | 1390381 | WILFORD, THOMAS LEO |
| 1274 | 1535714 | WILLCOXSON, ERVIN DUANE |
| 1275 | 757877 | WILLIAMS, CHARLES LEE |
| 1276 | 1991730 | WILLIAMS, DAVID L |
| 1277 | 1387106 | WILLIAMS, EDWIN |
| 1278 | 2102498 | WILLIAMS, EMMETT JERMINE |
| 1279 | 2102764 | WILLIAMS, FRANK |
| 1280 | 2116566 | WILLIAMS, JOHNNIE JACOBY |
| 1281 | 1987815 | WILLIAMS, KEVIN DEWAYNE |
| 1282 | 1880804 | WILLIAMS, MICHAEL |
| 1283 | 2110969 | WILLIAMS, ROGER CLAYTON |
| 1284 | 1968085 | WILLIAMS, WAYNE WINDELL |
| 1285 | 2052195 | WILLIAMSON, BRADLEY MATTHEW |
| 1286 | 1812454 | WILLIAMSON, ROBERT LEE |
| 1287 | 1234729 | WILLIAMSON, TRAVIS LEE |
| 1288 | 2017715 | WILLIS, CLIFTON |
| 1289 | 1615721 | WILLIS, JEROME |
| 1290 | 1831525 | WILSON, ALAN DALE |
| 1291 | 1996358 | WILSON, BRAD ALAN |
| 1292 | 1250614 | WILSON, DUANE CORTEZ |
| 1293 | 1880805 | WILSON, GERALD |
| 1294 | 2005434 | WILSON, JAMES BYRON |
| 1295 | 1601013 | WILSON, JULIUS JR |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1296 | 2041108 | WILSON, KEVIN WADE |
| 1297 | 1896527 | WILSON, ROBERT A |
| 1298 | 1885533 | WINDHAM, CHRIS DEAN |
| 1299 | 1981146 | WINES, DEANDRE |
| 1300 | 1867684 | WINN, MARK WADE |
| 1301 | 1482005 | WITHERSPOON, ANDRE DESHONNE |
| 1302 | 1859849 | WOLF, CLAIR A |
| 1303 | 2105618 | WOMACK, ROBERT MARVIN |
| 1304 | 2001738 | WOOD, KYLE DOUGLAS |
| 1305 | 1898768 | WOOD, ROYCE |
| 1306 | 1513894 | WOODWARD, WILLIE LEON |
| 1307 | 554581 | WOOTEN, THEOPHILUS |
| 1308 | 2059297 | WORTMAN, VANCE LEE |
| 1309 | 1218734 | WRIGHT, JASON |
| 1310 | 1972593 | WRIGHT, MICHAEL WYNN |
| 1311 | 527647 | YARBOUGH, JAMES EARL |
| 1312 | 1581418 | YATES, MARVIN RAY |
| 1313 | 2097548 | YBARBO, GABRIEL JAVIER |
| 1314 | 2072922 | YBARRA, SAMMY |
| 1315 | 1448001 | YORK, CLINTON WAYNE |
| 1316 | 2027816 | YORK, HARRY LEE |
| 1317 | 1273716 | YOUNG, ERROL |
| 1318 | 1802367 | YOUNG, JIMMY |
| 1319 | 2046889 | YOUNG, SAMUEL |
| 1320 | 1292211 | ZAMORA, GABRIEL AMADOR |
| 1321 | 1358785 | ZARAGOZA, VIDAL |
| 1322 | 1605580 | ZEIGLER, ROYCE CLYDE II |
| 1323 | 1499032 | ZEPEDA, PIOQUINTO |
| 1324 | 1934919 | ZIKO, DANNY |
| 1325 | 1743225 | ZINNIEL, DAVID RAYMOND |
| 1326 | 1868872 | ZULIANI, GERALD CHRISTOPHER |