United States District Court
Southern District of Texas
**ENTERED**
March 27, 2018
David J. Bradley, Clerk

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| KEITH COLE, JACKIE BRANNUM, RICHARD KING, MICHAEL DENTON, FRED WALLACE, and MARVIN RAY YATES, individually and on behalf of those similarly situated, | § § § § § § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 4:14-cv-1698 |
| | § | |
| BRYAN COLLIER, in his official capacity, ROBERTO HERRERA, in his official capacity, and TEXAS DEPARTMENT OF CRIMINAL JUSTICE, | § § § § § | |
| | § | |
| Defendants. | § | |

## ORDER AMENDING CLASS CERTIFICATION, APPROVING CLASS NOTICE, AND SETTING DATE FOR FAIRNESS HEARING

The Court, having considered Plaintiffs' unopposed motion to amend the class certification order, approve the class notice, and set a date for the class action settlement fairness hearing, Defendants' lack of opposition and agreement with the relief requested, all other pleadings on file, and the applicable law, hereby FINDS and ORDERS as follows.

1. This matter satisfies the prerequisites for certification of a class action under Federal Rule of Civil Procedure 23(a) and 23(b)(2). The members of the Class are so numerous that joinder of all members is not practicable, there are questions of law and fact common to the Class, the claims of the named Plaintiffs are typical of the Class, and the Plaintiffs Brannum, Yates, Wallace, King, and Denton will fairly and adequately protect the interests of the Class. Based on the allegations of the Plaintiffs, Defendants have acted on grounds generally applicable to the Class and Subclass,

1

thereby making appropriate final injunctive relief with respect to the class as a whole. *See also* Doc. 473.

2. The Court finds that the Class and Subclass satisfy Federal Rule of Civil Procedure 23(b)(2) in that it appears Defendants have acted on grounds generally applicable to the Class and Subclass, thereby making final injunctive relief appropriate with respect to the Class and Subclass as a whole.

3. The Class, by agreement of the Parties and pursuant to all the prerequisites of Rule 23(a) and 23(b)(2), is certified as all those incarcerated people listed by name in Exhibit 1, attached. TDCJ represents to the Court that the list contains all incarcerated people who are still in TDCJ custody who were assigned to live at the Pack Unit between July 19, 2017 and August 8, 2017, or are still living at the Pack Unit on March 6, 2018.

4. The Subclass is certified as the members of the Class who have any one of the medical conditions listed in Exhibit 2, attached, pursuant to Federal Rule of Civil Procedure 23(a) and 23(b)(2).

5. The law firm of Edwards Law shall continue to serve as Class Counsel for the Class and Subclass, and shall act on behalf of the Class Representatives and all members of the Class.

6. Plaintiffs Fred Wallace, Richard King, Michael Denton, Jackie Brannum, and Marvin Yates are certified as Class Representatives.

7. This certification of the Class, Class Counsel, and the Class Representatives is solely for the purposes of effectuating the Settlement Agreement. If the Settlement Agreement is terminated or is not consummated for any reason, the foregoing

amended certification of the Class and Subclass shall be null and void and of no further effect with respect to any party to this action, and the Parties of the settlement shall be returned to the status each occupied before entry of this order without prejudice to any legal argument that any of the Parties to the Settlement Agreement might have asserted but for the Settlement Agreement. Neither the Settlement Agreement nor the Court's orders issued in connection with consideration of the settlement, including this order amending the class certification, shall be used or referred to in any litigation for any purpose whatsoever, except as required to enforce those provisions of the Settlement Agreement which survive a failure of the settlement to be consummated.

8. The Court further approves the "Class Action Notice and Opt Out Form," attached hereto as Exhibit 3, as adequate notice to inform Class and Subclass members of their rights under Federal Rule of Civil Procedure 23(e). The Court directs Defendants to provide a copy of the "Class Action Notice and Opt Out Form" to every member of the Class, to post the form in each dayroom at the Pack Unit, and to post and maintain the form in the Pack Unit's law library for inspection upon request of any person. The Court directs Defendants to post and maintain copies of the Proposed Settlement Agreement and Release (Doc. No. 989-4) and Plaintiffs' Unopposed Motion for Approval of Class Action Settlement (Doc. No. 989-4) in the law library for inspection upon request. The Court further directs Defendants to post and maintain copies of the document "Information Regarding the *Cole v. Collier* Class Action," attached hereto as Exhibit 4, in the law library of any unit to which a resident of Pack Unit has been transferred since August 8, 2017.

3

9.   The Court further directs Defendants to cooperate with Class Counsel to allow Class Counsel to make in-person presentations to Class and Subclass members at the Pack Unit no later than 14 days before the fairness hearing. The Court finds this and the above measures will constitute appropriate notice to Class and Subclass members, and provide appropriate and adequate due process.

10.  The Court will hold a fairness hearing on Tuesday, May 8, 2018, at 2:00 pm, to hear any objections to the Settlement Agreement, and consider approving the settlement agreement. All objections should be mailed no later than April 27, 2018. Defendants are directed to allow any Class or Subclass member who files an objection to the settlement to appear by telephone at the fairness hearing.

**IT IS SO ORDERED**.

**SIGNED** at Houston, Texas, on this the 27th day of March, 2018.

KEITH P. ELLISON
UNITED STATES DISTRICT JUDGE

# Exhibit 1

**To Order Amending Class Certification, Approving Class Notice, and Setting Date for Fairness Hearing**

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1 | 1988904 | ABBOTT, KENNETH DWANE |
| 2 | 901374 | ABSHIRE, DALE ELLIS |
| 3 | 296473 | ADAMS, CLARENCE EDWARD |
| 4 | 632670 | ADAMS, JEFFREY ROBERT |
| 5 | 1350659 | ADAMS, LEROY |
| 6 | 1723320 | ADAMS, MARVIN EARL |
| 7 | 1330102 | AGUILAR, LORENZO |
| 8 | 1665992 | AGUILAR, ROBERTO CASARES |
| 9 | 2003899 | AGUIRRE, REYNALDO LAGUNAS |
| 10 | 2083931 | AKRIDGE, JIM EARNEST |
| 11 | 1894172 | ALAKE, ADELANKE SAMUEL |
| 12 | 1851062 | ALBA, JAMES |
| 13 | 624578 | ALBERT, CORNELL |
| 14 | 1464905 | ALBERT, VERLEE JR |
| 15 | 817139 | ALCALA, FRANK |
| 16 | 1824552 | ALCOCER, JOHN |
| 17 | 1926370 | ALEMAN, RAYMOND |
| 18 | 1878174 | ALFARO, RODOLFO REYNA |
| 19 | 1961059 | ALLEN, GREGORY LYNN |
| 20 | 835034 | ALLEN, JEROME |
| 21 | 310068 | ALLEN, RONALD E |
| 22 | 1908359 | ALMANZA, ANTHONY CARLOS |
| 23 | 2046549 | ALMANZA, CANDELARIO MUNOZ |
| 24 | 1996592 | ALOMIA, JAMER ALBEIRO |
| 25 | 612879 | ALSABROOK, JAMES ARTHUR |
| 26 | 1996761 | ALVA, JOHN |
| 27 | 1927126 | ALVARADO, JIMMY CRUZ |
| 28 | 1422922 | ALVAREZ, GARY |
| 29 | 2007979 | ALVAREZ, ROY |
| 30 | 1873771 | ALVIDREZ, DELFINO SR |
| 31 | 1712147 | AMASON, RONALD EUGENE |
| 32 | 1984001 | AMOS, MICHAEL DEWAYNE |
| 33 | 1855699 | ANCIRA, PEDRO |
| 34 | 1713493 | ANDERSON, CHAD ALLEN |
| 35 | 1130374 | ANDERSON, HENRY MCNEIL |
| 36 | 175904 | ANDERSON, JERRY DON |
| 37 | 2017323 | ANDERSON, RANDALL JAMES |
| 38 | 1654269 | ANDERSON, RANDY RAY |
| 39 | 1812491 | ANDERSON, TRAVIS EDWARD |
| 40 | 1451963 | ANDRADE, RAMON RIVERA |
| 41 | 621328 | ANGEL, CHARLES LEE |
| 42 | 799563 | ANGTON, RELL JR |
| 43 | 1667969 | ANGUIANO, MARCIAL MICHAEL |
| 44 | 1984562 | ANZURES, JOSE |
| 45 | 1982143 | APOLINAR, GILBERT |
| 46 | 564695 | ARCHER, JAMES EARNEST JR |
| 47 | 2092779 | ARELLANOMACIAS, JOSE DOLORES |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 48 | 1971181 | ARMENDARIZ, ARTURO JR |
| 49 | 1675648 | ARMSTRONG, DARIUS ANTOINE |
| 50 | 1468858 | ARMSTRONG, KENNETH RAY |
| 51 | 1858455 | ARMSTRONG, ROY GLEN |
| 52 | 607089 | ARMSTRONG, WILLIAM BROOKS |
| 53 | 1978849 | AROLLO, MATTHEW |
| 54 | 2025287 | ARROYO, DAVID |
| 55 | 2100328 | ASBERRY, CHRISTOPHER EMIL |
| 56 | 2097340 | ASHCRAFT, PATRICK WILLIAM |
| 57 | 1643299 | AUSTIN, MICHAEL STANLEY |
| 58 | 1966949 | AVILES, CRISTOBAL |
| 59 | 1780897 | AVILES, MIGUEL A |
| 60 | 2021293 | AYALA, NOE SANTOS |
| 61 | 2054794 | BAASEN, MACHAEL R |
| 62 | 1712458 | BABERS, DANNY PAUL |
| 63 | 1627019 | BAER, BERNARD BRUCE |
| 64 | 463115 | BAILEY, CHARLES RAY |
| 65 | 1757858 | BAILEY, HORREESE BERNARD |
| 66 | 1619414 | BAILEY, PHILLIP MARK |
| 67 | 1445460 | BAILEY, RICK HAMILTON |
| 68 | 1937403 | BAITY, CLAYBORNE LEVESTER JR |
| 69 | 1623608 | BAKER, LOYD EARL |
| 70 | 1173895 | BALL, HENDERSON ANDERSON JR |
| 71 | 2083195 | BALTAZAR, RODOLFO |
| 72 | 1403239 | BANE, FREDERICK LEE JR |
| 73 | 617933 | BANKS, RICHARD ALLEN |
| 74 | 1281263 | BARCELONA, TIMOTHY PETE |
| 75 | 185946 | BARLOW, RONALD L |
| 76 | 2038321 | BARNARD, KENNETH LEO |
| 77 | 2074654 | BARNES, JIMMY ARTHUR |
| 78 | 2028954 | BARNETT, JEFFREY FOSTER |
| 79 | 1864062 | BARRETT, EDDIE JOE |
| 80 | 2137872 | BARRIENTES, PETE |
| 81 | 1966539 | BARRIENTES, RENE |
| 82 | 1852768 | BARRON, CARLOS |
| 83 | 2040324 | BARRON, JOSE |
| 84 | 1850959 | BART, JOHN CHRISTIAN |
| 85 | 2022623 | BARTHELMAN, GREGG |
| 86 | 1729921 | BASALDUA, GILBERTO |
| 87 | 2093793 | BASHAM, CHARLES |
| 88 | 2012429 | BASTIDA, GERARDO TAVIRA |
| 89 | 1258080 | BATES, ROGER KENNETH |
| 90 | 1979250 | BAXTER, TERRY DON |
| 91 | 1473289 | BEAL, ROGER S |
| 92 | 1843756 | BEARD, JAMES LAWRENCE |
| 93 | 1777069 | BEHN, JAMES RAY |
| 94 | 1602179 | BELCHER, JAMES |
| 95 | 2053558 | BELDEN, JAMES ALAN |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 96 | 1902230 | BELL, BENJAMIN GLENN |
| 97 | 1784451 | BELL, CURTIS WAYNE |
| 98 | 650226 | BELL, EDWARD HAROLD |
| 99 | 1989504 | BELTRAN, DAVID |
| 100 | 1172239 | BELTRAN, ROGEN LEWIS |
| 101 | 2026942 | BENEDICT, PAUL SCOTT |
| 102 | 1794334 | BENITEZ, JOHN LUCAS |
| 103 | 1934242 | BENITEZ, JUAN JR |
| 104 | 1839600 | BERMEA, URBANO B |
| 105 | 2087993 | BERNAL, JOHNNY |
| 106 | 1283882 | BERUBE, MICHAEL CYR |
| 107 | 1249507 | BESSIRE, RON PAUL |
| 108 | 1011158 | BETZ, GEORGE HENRY |
| 109 | 1575631 | BIGBEE, JEREL DOUGLAS |
| 110 | 1604235 | BIRCHER, DERICK DION |
| 111 | 1236522 | BIRCHFIELD, AARON MICHAEL |
| 112 | 1996989 | BIRDINE, ROY |
| 113 | 1528702 | BIRDOW, BYRON LYDELL |
| 114 | 547521 | BLACK, JAMES HENRY |
| 115 | 1686499 | BLACK, VICTOR JEWELL |
| 116 | 1532742 | BLACKWELL, WILLIAM HARRISON |
| 117 | 2005666 | BLEVINS, BERNARD PATRICK |
| 118 | 1990560 | BLUEITT, CLARENCE WESLEY |
| 119 | 1664583 | BODIFORD, JAMES MICHAEL |
| 120 | 2032891 | BOLADO, JUAN ANTONIO |
| 121 | 2124798 | BOMKAMP, ROBERT ANTHONY |
| 122 | 1993229 | BORREGO, LENARD |
| 123 | 1968056 | BOSWELL, DAVID WAYNE |
| 124 | 1865966 | BOULDIN, JASPER DONIELLE |
| 125 | 1448818 | BRACKEN, FRED JR |
| 126 | 870550 | BRADLEY, MELVIN |
| 127 | 1276467 | BRADSHAW, WILLIE EARL JR |
| 128 | 385486 | BRANDON, MARVIN BRUCE |
| 129 | 691377 | BRANNUM, JACKIE L |
| 130 | 731743 | BRAXTON, THOMAS JR |
| 131 | 1976812 | BREEDING, RONNIE TEE |
| 132 | 2032882 | BRENNAN, MICHAEL JAMES |
| 133 | 1863927 | BRIGGS, JOHN JR |
| 134 | 1220812 | BRILES, DANNY LYNN |
| 135 | 2048474 | BRINKLEY, JAY TIMOTHY |
| 136 | 1757852 | BRITTON, BILLY JOE |
| 137 | 1866897 | BROGDON, DANNY |
| 138 | 486107 | BRONER, DONALD LOY |
| 139 | 1960793 | BROOKHART, WILLIAM CARL |
| 140 | 568363 | BROOKINS, FREDDIE |
| 141 | 323246 | BROOKS, JOHN DANIEL |
| 142 | 2057634 | BROUSSARD, PIERRE DEVON |
| 143 | 793221 | BROUSSARD, WILLIE DON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|------:|-------:|------|
| 144 | 2123961 | BROWN, CHARLES RAY |
| 145 | 1819940 | BROWN, CHESTER DEAN |
| 146 | 1728255 | BROWN, ERIC DEMETRIUS |
| 147 | 2083159 | BROWN, JAMARCUS |
| 148 | 1826602 | BROWN, JOE NATHAN |
| 149 | 1548499 | BROWN, LESLIE LEE |
| 150 | 403183 | BROWN, PAUL DAVID |
| 151 | 2096329 | BROWN, ROBERT JAY |
| 152 | 720019 | BRUNNER, WILLIAM GEORGE |
| 153 | 1425916 | BRYAN, ROBERT DEAN |
| 154 | 524552 | BRYANT, LUSIUS LEE |
| 155 | 2118493 | BUENO-HERNANDEZ, ALFREDO |
| 156 | 1132132 | BUGGE, DONALD |
| 157 | 2012131 | BULLARD, CHRISTOPHER ALANPHIL |
| 158 | 1922561 | BURDEN, DIRK LEVERN |
| 159 | 1383447 | BURNS, BRUCE STANTON |
| 160 | 1977399 | BURNS, MICHAEL DEWAYNE |
| 161 | 869621 | BURROUGH, DEMETRIUS LYNN |
| 162 | 864554 | BURRUSS, LLOYD |
| 163 | 1780502 | BUSBEY, JOHN RICHARD |
| 164 | 1641303 | BUSE, TROY WAYNE |
| 165 | 1835656 | BUSTEMANTE, SERGIO RAFAEL |
| 166 | 1238964 | BUTAUD, GARY LEWIS |
| 167 | 1363345 | BUTLER, LAWRENCE |
| 168 | 177137 | BYARS, HAROLD LEE |
| 169 | 1108747 | CABALLERO, HECTOR |
| 170 | 1814718 | CABALLEROS, DAVID |
| 171 | 1029776 | CABRERA, RAMON P |
| 172 | 2000061 | CADENA, RUBEN |
| 173 | 1886490 | CAGLE, TIMOTHY JAY |
| 174 | 401418 | CAIN, CLYDE URA SR. |
| 175 | 1851508 | CAIN, WILLIAM |
| 176 | 1539610 | CALDERON, ALEX |
| 177 | 2104939 | CALDERON, JACOB |
| 178 | 688235 | CALDERON, JOSE JR |
| 179 | 1351705 | CALLISON, DONALD ROYCE |
| 180 | 2019322 | CAMERON, JERRY MAC |
| 181 | 1927270 | CAMPBELL, BILLY JOE |
| 182 | 1891018 | CAMPOS, EDWARD |
| 183 | 1988223 | CANALES, ARNULFO |
| 184 | 418952 | CANNON, CLIFTON LEE |
| 185 | 1493679 | CANNON, JESSIE WILLIAM SR |
| 186 | 1969691 | CANTRELL, BILLY |
| 187 | 1772509 | CAPPS, DENNIS WAYNE |
| 188 | 2115740 | CARATHERS, CHRISTOPHER |
| 189 | 1462910 | CARBALLO, LEEROY CESAR |
| 190 | 2013181 | CAREY, STEPHEN CRAIG |
| 191 | 1643486 | CARLSON, JOSEPH HENRY |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 192 | 571323 | CARMAN, WILLIAM JR. |
| 193 | 1950638 | CARRIER, MICHAEL IVAN |
| 194 | 1686080 | CARTER, DAVID RAY |
| 195 | 1935409 | CARTER, EARNEST LEON |
| 196 | 1540248 | CARTER, MICHAEL DEWAYNE |
| 197 | 631981 | CARTER, WALLACE EDGAR |
| 198 | 1957721 | CARTWRIGHT, JAMES HENRY |
| 199 | 1996326 | CASAS, JESUS OLIVAS |
| 200 | 1947151 | CASIANO, DYLAN CHRISTIAN |
| 201 | 1993381 | CASTANEDA-TORRES, LORENZO |
| 202 | 1495168 | CASTILLO, JAMES MATTHEW |
| 203 | 1746428 | CASTILLO, MAYOLO GRIMALDO |
| 204 | 1036245 | CASTLEBERRY, CHARLES JACKSON |
| 205 | 753321 | CASTRO, ANDREW PHILLIP |
| 206 | 1843202 | CATES, JESSE DAN |
| 207 | 1977090 | CATHCART, ANTHONY RAY |
| 208 | 1909438 | CATT, RONALD SCOTT |
| 209 | 2049778 | CECHVALA, MICHAEL JAMES |
| 210 | 1577583 | CERRATO, NARCIZO |
| 211 | 1862182 | CERVANTES, RICHARD |
| 212 | 1115285 | CHAMBERS, CHARLES WILLIAM |
| 213 | 1491585 | CHAPA, EDUARDO |
| 214 | 1384731 | CHAPMAN, GERALD JAMES JR |
| 215 | 2091432 | CHATMAN, BYRON EUGENE |
| 216 | 1907730 | CHAVERA, ARMANDO |
| 217 | 1837208 | CHAVEZ, DENNIS BRUCE |
| 218 | 1719864 | CHAVEZ, GABRIEL ALEX |
| 219 | 1655965 | CHAVEZ, MAXIMINO |
| 220 | 1776962 | CHOICE, WILLIE EDWARD |
| 221 | 1993053 | CHOJOLAN XICARA, OSVALDO |
| 222 | 1085223 | CLAIBOURNE, CHARLES A |
| 223 | 2105111 | CLAY, DYLAN |
| 224 | 1385209 | CLAYTON, MICHAEL EDWARD |
| 225 | 2013732 | CLEMANS, BENJAMIN RAY |
| 226 | 1677666 | CLEMENTS, HAROLD RAY |
| 227 | 1994731 | CLICK, GARY DON |
| 228 | 2025510 | CLINCY, CHRISTOPHER EARL |
| 229 | 1952061 | CLOUTIER, DAVID JAMES |
| 230 | 2103952 | COCHRAN, WILLIAM SHANE |
| 231 | 1470339 | COLE, BENNY L JR |
| 232 | 1913556 | COLE, DON DOUGLAS |
| 233 | 728748 | COLE, KEITH MILO |
| 234 | 1820523 | COLEMAN, BILLY |
| 235 | 1874048 | COLEMAN, BRANDON BLAKE |
| 236 | 2034565 | COLEMAN, DEMITRIAS DEMONE |
| 237 | 1592149 | COLEMAN, WILBURN MARIO |
| 238 | 2064264 | COLLAZO, DANIEL RAY |
| 239 | 1758244 | COLLAZO, NELSON ADJIMIRO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 240 | 2009779 | COLLIER, JOHN EDWARD |
| 241 | 1893824 | COLLINS, ALONZO |
| 242 | 1810867 | COLLINS, DAVID BRANDON |
| 243 | 298978 | COLLINS, DOUGLAS |
| 244 | 376623 | COLLINS, JOHN ELLIOT |
| 245 | 1285988 | COLLINS, RODERICK |
| 246 | 1609932 | COMER, JOSH |
| 247 | 1938566 | CONSTANCIO, MANUEL |
| 248 | 2026685 | COOK, JERRY AUSTIN |
| 249 | 1747133 | COOK, WILLIAM FRANK |
| 250 | 2004402 | COOKSEY, KODY RUEL |
| 251 | 1929968 | COOLEY, STEVEN E |
| 252 | 1797380 | COOPER, GREGORY MICHAEL |
| 253 | 699095 | COOPER, RALPH T |
| 254 | 1989240 | COOPER, RICKIE |
| 255 | 1998051 | CORDERO, JUSTIN RAFAEL |
| 256 | 653118 | CORLEY, EDWARD ELDON |
| 257 | 1489338 | CORTEZ, ALEJANDRO |
| 258 | 1892325 | CORTEZ, MAURICE RAY |
| 259 | 1861868 | CORTEZ, VICTORINO |
| 260 | 852608 | COX, JOHN DAVID |
| 261 | 1905330 | CRANDALL, GEORGE |
| 262 | 498895 | CRAVENS, WOODY EARL |
| 263 | 1798446 | CRAWFORD, HENRY JR |
| 264 | 2071984 | CRENAN, WILLIAM JAMES |
| 265 | 1574015 | CRIDER, HARVEY BENTON |
| 266 | 1589500 | CROCKER, JOHN |
| 267 | 1966748 | CROFT, JAMES II |
| 268 | 1850331 | CROSBY, MELVIN HENRY |
| 269 | 1786942 | CRUZ, LEONEL |
| 270 | 1987663 | CUNNINGHAM, LEONARD ANDREW |
| 271 | 1761399 | DANFORTH, CLAUDE KENNETH |
| 272 | 1938108 | DANIELS, CLAIBORNE ONEAL JR |
| 273 | 1453054 | DARNELL, DONALD RAY |
| 274 | 1140524 | DAVENPORT, JAMES CLAYTON |
| 275 | 1982590 | DAVILA, LORENZO |
| 276 | 1634666 | DAVIS, ANTHONY OBRIAN |
| 277 | 501307 | DAVIS, BRUCE EDWARD |
| 278 | 1945898 | DAVIS, DAVID CLYDE |
| 279 | 637944 | DAVIS, HERMAN |
| 280 | 1803896 | DAVIS, RICKY LEE |
| 281 | 2090028 | DAVIS, ROY |
| 282 | 1609221 | DAVIS, TIMOTHY DALE |
| 283 | 1958469 | DAY, ARNOLD EVERETT |
| 284 | 1155341 | DEASES, ESTEVAN |
| 285 | 1007739 | DELAROSA, ALBERTO CRUZ |
| 286 | 1577133 | DELGADO, JUAN JOSE |
| 287 | 1682972 | DELONG, MICHAEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 288 | 769730 | DELORD, TERRY PAUL |
| 289 | 2012317 | DELUNA, ERIC |
| 290 | 1785240 | DENNEY, BOBBY IVAN |
| 291 | 1547981 | DENSON, ENNIS LEE |
| 292 | 1289612 | DENTON, MICHAEL RAY |
| 293 | 1962017 | DERRICK, KENNETH LOUIS |
| 294 | 2105192 | DEVEREAUX, LOUIS CLOWER |
| 295 | 1837599 | DICKEY, RODNEY ERIC |
| 296 | 2092134 | DIETERMAN, GARY L |
| 297 | 2076614 | DIXON, JAMES CARROLL |
| 298 | 2092746 | DOBBINS, JEFFERY TRIMONE |
| 299 | 1786945 | DOBSON, RAYMOND EUGENE |
| 300 | 1978709 | DOLLAR, JEFFERY BENJAMIN |
| 301 | 737364 | DOMINGUEZ, ALBERT |
| 302 | 1305056 | DORSEY, CLYDE JR |
| 303 | 1546575 | DORSEY, ERNEST GERALD |
| 304 | 1727624 | DORSEY, ROY LEE |
| 305 | 453033 | DOUTHIT, SHANNON MARK |
| 306 | 1592571 | DOWDEN, THOMAS WARREN |
| 307 | 1806894 | DRUMMOND, DARIN DUANE |
| 308 | 745287 | DUCKWORTH, JOE FREDDY |
| 309 | 1743506 | DUKES, SHANNON DALE |
| 310 | 2103763 | DURANT, DATHAN ARTEMUS |
| 311 | 1945714 | EAGLE, DARRELL DETRICK |
| 312 | 2003977 | EAKIN, ROBERT ROYAL JR |
| 313 | 779710 | EARL, ELMER DARCELL |
| 314 | 920466 | EASTER, DANIEL BRADY |
| 315 | 1295878 | EBERT, MARK |
| 316 | 1844561 | ECKEL, WILLIAM KARL |
| 317 | 783928 | ECONOMY, CHRISTOPHER THOMAS |
| 318 | 1161017 | EDDLEMON, GARY LYNN |
| 319 | 1970197 | ELIG, DAVID ALLEN |
| 320 | 633954 | ELLIOTT, WILLIAM LOONEY |
| 321 | 2001950 | ELLIS, HERBERT LERELLE |
| 322 | 1845759 | ELLIS, RANDY |
| 323 | 1821462 | ELLISON, ADAM |
| 324 | 1923484 | ELLISON, FABIAN WALES |
| 325 | 807126 | ENGLISH, HOWARD |
| 326 | 568353 | ENOS, BILLY DERRELL |
| 327 | 1870501 | ERNSTES, JASON CHARLES |
| 328 | 476318 | ESCALANTE, STEVE |
| 329 | 2071242 | ESCAMILLA, GEORGE ALBERT |
| 330 | 1256027 | ESCAMILLA, JUAN RAUL |
| 331 | 1531307 | ESCOBEDO, RUBEN G |
| 332 | 2122334 | ESPINOZA, VICTOR JESUS |
| 333 | 1095888 | ESQUIVEL, EMILIO |
| 334 | 2112957 | ESTRADA, REYNALDO BERNAL |
| 335 | 1872104 | ESTRADA, RICARDO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 336 | 1763504 | ESTRADA, ROY RALPH |
| 337 | 1699662 | EVANS, JAMES STOCKTON |
| 338 | 1781329 | EVANS, RONNY BRICE |
| 339 | 1980346 | EVANS, WILLIE JAMES |
| 340 | 1228411 | EVERETT, TERRY LEE |
| 341 | 1233238 | EVERTT, RICKEY |
| 342 | 1294324 | EWING, MICHAEL RICHARD |
| 343 | 2010850 | EYESTONE, JESSE DALE |
| 344 | 727092 | EYTHELL, DEWAYNE KEITH |
| 345 | 1063504 | FAGAN, THADDEUS C |
| 346 | 2033920 | FAZ, ENRIQUE ALEJANDRO |
| 347 | 1759725 | FEIT, HELMUT RUDOLPH |
| 348 | 761264 | FERDIN, HENRY JR |
| 349 | 2123547 | FERSTLE, WILLIAM LEE |
| 350 | 1998795 | FISCHER, JAMES |
| 351 | 1937330 | FITZPATRICK, THOMAS FRANCIS |
| 352 | 2065912 | FLATT, JEFFERY JAMES |
| 353 | 1978530 | FLEMING, GARY DON |
| 354 | 2037797 | FLEMING, HAROLD DUANE |
| 355 | 1787656 | FLORES, ARMANDO |
| 356 | 449674 | FLORES, ISABEL |
| 357 | 1947460 | FLORES, JOHN LOWRY |
| 358 | 1739882 | FLORES, MARK ANTHONY |
| 359 | 1130672 | FLORES, RAYMOND |
| 360 | 1876793 | FLORES, SALVADORE |
| 361 | 2082058 | FONTENOT, HERMAN JOSEPH |
| 362 | 1410672 | FORD, DONALD WAYNE |
| 363 | 661737 | FORD, JOHN WESLEY |
| 364 | 808648 | FOSSETT, ROBERT GEORGE |
| 365 | 208829 | FRANK, DONALD R |
| 366 | 1575070 | FRANK, LEO PAUL JR |
| 367 | 458004 | FRANKLIN, TERRY REECE |
| 368 | 1815389 | FRANKS, JOHNNY WILLIE JR |
| 369 | 920671 | FRAUSTO, MANUEL |
| 370 | 329952 | FREEMAN, DOZIE |
| 371 | 1100607 | FREEMAN, THOMAS JR |
| 372 | 2020261 | FREEMAN, TREVAIS TERRELL |
| 373 | 353712 | FRENCH, ANTHONY EARL |
| 374 | 1979811 | FRITZ, BILLY RAY JR |
| 375 | 1970700 | FRITZ, GERALD RAY SR |
| 376 | 2111464 | FUENTES, JOHN ALEXANDER |
| 377 | 1997499 | FUENTES, MANUEL |
| 378 | 2071522 | FUENTES, MARCOS LOUIS |
| 379 | 1795552 | FUENTES, RICHARD |
| 380 | 1750193 | FULTON, REGINALD |
| 381 | 1964524 | GABLE, KENNETH |
| 382 | 1929786 | GABRIEL, GEORGE EARL III |
| 383 | 1802325 | GALAVIZ, ISMAEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 384 | 1593481 | GALINDO, RUBEN RAY |
| 385 | 392422 | GALLEGOS, ROBERT |
| 386 | 1932726 | GALLO, VINCENT JASON |
| 387 | 1987986 | GALLOW, KAVIN LEE |
| 388 | 1979928 | GALLOWAY, STEVE PATRICK |
| 389 | 1745018 | GALVAN, JOSE ALBERTO JR |
| 390 | 1894334 | GALVAN, JULIO FRANCISCO |
| 391 | 1184846 | GALVAN, RODOLFO |
| 392 | 2034730 | GALVAN, STEVE |
| 393 | 1202637 | GAMEZ, JUAN |
| 394 | 1941305 | GANN, ALLEN DALE |
| 395 | 1991602 | GAONA, REYNALDO |
| 396 | 752240 | GARCIA, DAVID L |
| 397 | 2121723 | GARCIA, ISRAEL CANTU |
| 398 | 2036092 | GARCIA, JAMES |
| 399 | 1755996 | GARCIA, JOSE |
| 400 | 1987312 | GARCIA, JOSE RICARDO |
| 401 | 793834 | GARCIA, JUAN ANTONIO |
| 402 | 1989392 | GARCIA, LARRY DAVID |
| 403 | 529432 | GARCIA, MERCED |
| 404 | 2000157 | GARCIA, PEDRO AVALOS |
| 405 | 1891364 | GARCIA, RAUL |
| 406 | 2017413 | GARCIA, RAUL ALEJANDRO |
| 407 | 2061976 | GARCIA, RUBEN |
| 408 | 1652986 | GARCIA, SALVADOR |
| 409 | 2096690 | GARCIA, STEVEN JOSEPH |
| 410 | 1602157 | GARCIA, STEVEN RAY |
| 411 | 1703123 | GARDNER, LONNIE LEE |
| 412 | 1634535 | GARDNER, QUINCY |
| 413 | 1883718 | GARNER, SHANE MICHEAL |
| 414 | 2016690 | GARNER, TROY JAMARKUS |
| 415 | 2079202 | GARRETT, DAVID CONRAD |
| 416 | 1441583 | GARRETT, DOUGLAS DEAN |
| 417 | 2019199 | GARY, SCOTT DOUGLAS |
| 418 | 1997316 | GARZA, ARTURO JR |
| 419 | 2075669 | GARZA, JUAN MANUEL |
| 420 | 1288079 | GARZA, LUIS ALONSO |
| 421 | 1975278 | GARZA, PATRICIO |
| 422 | 1249552 | GARZA, RALPH |
| 423 | 735825 | GARZA, RAYMOND JR |
| 424 | 1968196 | GARZA, VINCENT JR |
| 425 | 1947200 | GEE, ROBERT LEE |
| 426 | 2039844 | GEFFS, JEREMY ALAN |
| 427 | 2107159 | GENTRY, CHRISTOPHER LEE |
| 428 | 1521142 | GENTRY, JAMES H |
| 429 | 465841 | GEPHART, JESSE |
| 430 | 1508344 | GERLAND, ERIC ALLEN |
| 431 | 2001643 | GESFORD, JEFFREY DON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 432 | 455292 | GIBSON, JAMES |
| 433 | 1380780 | GIBSON, KAIL EDWARD |
| 434 | 1346241 | GIL, SANTOS JR |
| 435 | 1557452 | GILDER, CLARENCE |
| 436 | 2070029 | GILLESPIE, LEONTA REMON |
| 437 | 2059396 | GILSON, KEVIN ALLEN |
| 438 | 1939560 | GOCHA, IRA RAY |
| 439 | 1888818 | GODFREY, ARRAND EUGENE |
| 440 | 2072676 | GODLEY, DAVID LEVON |
| 441 | 2109972 | GOLIGHTLY, KENNETH |
| 442 | 1678988 | GOMEZ, GUADALUPE |
| 443 | 1240088 | GOMEZ, JOSE ADAM |
| 444 | 1574927 | GOMEZ, MIGUEL ANGEL |
| 445 | 2012494 | GOMEZ, RICARDO |
| 446 | 1852597 | GONZALES, ANDREW |
| 447 | 1676408 | GONZALES, GILBERT SR |
| 448 | 869681 | GONZALES, JIMMY JR |
| 449 | 2013112 | GONZALES, JUAN |
| 450 | 1099678 | GONZALES, LIBRADO |
| 451 | 2060247 | GONZALES, VIDAL GONZALES |
| 452 | 1914586 | GONZALEZ, ALBINO |
| 453 | 1586799 | GONZALEZ, JUAN JOSE |
| 454 | 1789246 | GONZALEZ, RICARDO |
| 455 | 1755003 | GONZALEZ, RUBEN GUERRERO |
| 456 | 1605073 | GONZALEZ, TOMAS |
| 457 | 1947061 | GOODRUM, HAROLD GREGORY |
| 458 | 1765981 | GOODWIN, IRA |
| 459 | 1622723 | GORDON, GERRY WAYNE |
| 460 | 1544138 | GORDON, TONY WALTER |
| 461 | 2024352 | GOULD, EDWARD EARL |
| 462 | 1856055 | GRAHAM, TONY JOE |
| 463 | 1593233 | GRAHAM, WILLIAM CLAUDE |
| 464 | 1045754 | GRAMMER, ROBERT LEE |
| 465 | 1721520 | GRANBERRY, VIRGLE WAYNE |
| 466 | 1837601 | GRAVES, VERNON M |
| 467 | 1657558 | GREEN, ARTIS |
| 468 | 2044698 | GREEN, BENNIE RAY |
| 469 | 1334910 | GREEN, REGINALD WAYNE |
| 470 | 1123004 | GREEN, THOMAS EUGENE |
| 471 | 1994817 | GREENROCK, COY |
| 472 | 2061510 | GREESON, RONALD ALLEN |
| 473 | 1682428 | GREGORICH, PETER |
| 474 | 1708644 | GRESHAM, RYAN DALE |
| 475 | 1481719 | GRIGGS, SHAWN KEVIN |
| 476 | 2094653 | GUERRERO, IGNACIO ANDRADE JR |
| 477 | 1989747 | GUERRERO, JESUS MIGUEL |
| 478 | 2053968 | GUEVARA, LUIS HUMBERTO JR |
| 479 | 1949555 | GUICE, CLIFTON CORNELIOUS |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 480 | 2099570 | GUIDRY, BILLY WAYNE |
| 481 | 563113 | GUTIERREZ, ROBERT |
| 482 | 2006623 | GUZMAN, GILBERT JR |
| 483 | 2099627 | HACKER, BRUCE |
| 484 | 2031142 | HADDOCK, ARCHIE LEE |
| 485 | 2016405 | HAERTL, RANDAL |
| 486 | 1192265 | HALE, SHANE |
| 487 | 663857 | HALL, BOBBY JOE |
| 488 | 811685 | HALL, DOUGLAS DONALD |
| 489 | 2017122 | HALL, REGINALD JEROME |
| 490 | 1861148 | HALL, ROBERT LEWIS |
| 491 | 667585 | HAMILTON, ROGER LEWIS |
| 492 | 1352024 | HAMPTON, GARY WAYNE |
| 493 | 1887233 | HAMPTON, HENRY EARL |
| 494 | 1813723 | HARBER, LEO DANIEL |
| 495 | 1939637 | HARBOUR, JEREMY LYLE |
| 496 | 1058875 | HARDEMAN, CLAUDE HENRY |
| 497 | 2072704 | HARDEN, ROBERT EUGENE |
| 498 | 1781760 | HARDY, WILLIAM SHANE |
| 499 | 1587434 | HARE, JIMMY |
| 500 | 1991839 | HARGROVE, JUSTIN DAL |
| 501 | 314681 | HARGROW, MARVIN CHARLES |
| 502 | 1484027 | HARLOW, JON ERIK |
| 503 | 758486 | HARPER, DAVID JOHN JR |
| 504 | 2104362 | HARPER, JAMES SHANNON |
| 505 | 2089022 | HARPER, JONATHAN MICHAEL |
| 506 | 2026515 | HARPER, PHILIP ANDREW |
| 507 | 2077184 | HARRELL, GENE LOUIS |
| 508 | 1744543 | HARRIS, FREDDIE |
| 509 | 1758425 | HARRIS, GREGORY EUGENE |
| 510 | 1104976 | HARRIS, TOMMY RAY |
| 511 | 338465 | HART, CHARLES EDWARD |
| 512 | 1295079 | HARTLESS, JERRY DON |
| 513 | 1865389 | HARVEY, WILLIAM WALTON JR |
| 514 | 1156043 | HAWKINS, CHARLES |
| 515 | 1705854 | HAWKINS, MARKELL SANTELL |
| 516 | 2089918 | HAWTHORNE, RICKY LAMAR |
| 517 | 263672 | HAY, HERBERT DARRELL |
| 518 | 1736058 | HAYDEN, DANIEL RAY III |
| 519 | 2003514 | HAYDEN, ZAMONE OBRYAN |
| 520 | 2013764 | HEAD, JOSHUA |
| 521 | 2135560 | HEALY, MICHAEL PATRICK SR |
| 522 | 744348 | HEARVEY, HARRY III |
| 523 | 2059383 | HEBERT, RICHARD |
| 524 | 808650 | HEDRICK, WILLIAM LEE |
| 525 | 1990835 | HEINE, THOMAS |
| 526 | 1397558 | HEINY, WILLIAM ALLEN |
| 527 | 1989563 | HELMER, KENNETH BROOKS |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 528 | 1941912 | HELTON, JAMES |
| 529 | 1682452 | HENCHEL, CHARLES ROBERT JR |
| 530 | 2015030 | HENDERSON, GEORGE |
| 531 | 1709642 | HENDERSON, WILLIAM JOHN |
| 532 | 2066229 | HENRY, RODNEY DARRELL |
| 533 | 1612278 | HENRY, THELONIOUS |
| 534 | 463646 | HENSLEY, LUTHER RANDALL |
| 535 | 2012323 | HERNANDEZ-RIVERA, JUAN SANTOS |
| 536 | 1673617 | HERNANDEZ, ARMANDO |
| 537 | 702949 | HERNANDEZ, EDDIE |
| 538 | 1868851 | HERNANDEZ, EDUARDO MORA |
| 539 | 2014662 | HERNANDEZ, ENRIQUE |
| 540 | 1531454 | HERNANDEZ, GUADALUPE |
| 541 | 1209534 | HERNANDEZ, ISIDRO |
| 542 | 2005602 | HERNANDEZ, JOSE PABLO |
| 543 | 1985119 | HERNANDEZ, JOSEPH MARTIN |
| 544 | 673553 | HERNANDEZ, LORENZO CARMEN |
| 545 | 1906231 | HERNANDEZ, RENE BEN |
| 546 | 1939606 | HERNANDEZ, ROY |
| 547 | 1396430 | HEROD, ISHMAEL III |
| 548 | 585206 | HERRERA, EDWARD |
| 549 | 2055352 | HESTER, DARREN JAMES |
| 550 | 1575832 | HIBBARD, HOYT MANNING |
| 551 | 2094058 | HICKMAN, SAMUEL GLENN |
| 552 | 1378497 | HICKS, WILLIE CHARLES |
| 553 | 2047147 | HIGBY, DENNIS |
| 554 | 1971776 | HILL, JASON KARL |
| 555 | 2039624 | HILL, JOHN CHRISTOPHER |
| 556 | 1930337 | HILL, LAWRENCE |
| 557 | 1633302 | HILL, RICKY DARRELL |
| 558 | 1804939 | HILL, SHANNON RAY |
| 559 | 1945545 | HILL, TIMOTHY RAY |
| 560 | 1712441 | HINES, CHARLES WAYNE |
| 561 | 1820103 | HINSON, ADOLFO |
| 562 | 1977366 | HIXON, HOMER LYNN |
| 563 | 2023433 | HODGES, JAMES RAYMOND |
| 564 | 2043467 | HOGAN, DONALD EUGENE |
| 565 | 1136816 | HOLLOWAY, DANNY LEE II |
| 566 | 1682450 | HOLMAN, JAMIE RAY |
| 567 | 2024357 | HOLMES, DAVID LEON |
| 568 | 1806426 | HOLMES, TERRY LEE |
| 569 | 2094059 | HONN, SHANE ANTHONY |
| 570 | 1861310 | HOSEY, JASON |
| 571 | 738993 | HOUSE, RONALD DEE |
| 572 | 1608106 | HOWARD, JOHN LEWIS |
| 573 | 2128428 | HOWARD, TIMOTHY |
| 574 | 1550104 | HUBBARD, TERRY |
| 575 | 701453 | HUCKABY, TERRY CLAYTON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 576 | 1894443 | HUDSON, ROY |
| 577 | 1910618 | HUERTA, CARLOS SANTOS |
| 578 | 2043479 | HUKILL, SAMUEL WADE |
| 579 | 2070346 | HUNTER, ALBERT |
| 580 | 2072370 | HURLEY, PHILLIP LANE |
| 581 | 1591826 | HUSSMAN, CLARK KEN |
| 582 | 2096804 | HUTSON, LADARRELL |
| 583 | 2116911 | IRBY, BRETT BURDETTE |
| 584 | 694694 | ISABELL, BENNIE RAY |
| 585 | 2023622 | ISTRE, STEVEN MORRIS |
| 586 | 1856201 | JACKSICH, RONALD DEAN |
| 587 | 2008810 | JACKSON, ARBRICK RENARD |
| 588 | 1848424 | JACKSON, BURNELL |
| 589 | 2117645 | JACKSON, CHRISTOPHER |
| 590 | 1967167 | JACKSON, CLEAVON |
| 591 | 1637511 | JACKSON, ELBERT JR |
| 592 | 1933528 | JACKSON, JAMES H |
| 593 | 2006249 | JACKSON, JOHNELL |
| 594 | 1735770 | JACKSON, KENNETH |
| 595 | 2010909 | JACKSON, ROGER WILDERN |
| 596 | 2067705 | JACKSON, RONALD |
| 597 | 1983910 | JACKSON, TONY BERNARD |
| 598 | 1566629 | JAIME, LORENZO BRITO |
| 599 | 1183481 | JANIK, IRVIN JAMES |
| 600 | 2000217 | JEFFERSON, DARYL MAURICE |
| 601 | 1900030 | JENKINS, CALVIN EARL |
| 602 | 2125823 | JENKINS, MICHAEL |
| 603 | 2073328 | JENNINGS, LARRY CARL |
| 604 | 2072971 | JOHNIGAN, RONALD MONTREL |
| 605 | 1889952 | JOHNSON, ANTHONY |
| 606 | 1937367 | JOHNSON, DIRK |
| 607 | 1050452 | JOHNSON, KEITH ROMONE |
| 608 | 677953 | JOHNSON, MICHAEL CARL |
| 609 | 1742560 | JOHNSON, RICKEY LYNN |
| 610 | 1760221 | JOHNSON, RICKY DALE |
| 611 | 1190942 | JOHNSON, RUSTY RANDALL |
| 612 | 1581832 | JOHNSON, TERRY ONEIL |
| 613 | 2015051 | JONES, DARRIK DEON |
| 614 | 664054 | JONES, DERRICK L |
| 615 | 1922393 | JONES, EARNEST JR |
| 616 | 1777657 | JONES, KELVIN |
| 617 | 1548975 | JONES, KEVIN DEWAYNE |
| 618 | 1798881 | JONES, LLOYD |
| 619 | 1040320 | JONES, MARVIN ANDRE |
| 620 | 2098676 | JONES, MARVIN EARL |
| 621 | 272628 | JONES, WILBUR JR |
| 622 | 1313177 | JORDAN, ORLANDO T |
| 623 | 2014928 | JORDAN, RICHARD BENNY JR |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|-------|--------|------|
| 624 | 2059567 | JUAREZ, ALBERTO |
| 625 | 1120859 | JUAREZ, FELIX SALINAS |
| 626 | 1842776 | KARDOS, DERICK JON |
| 627 | 1939720 | KELLY, JEFFREY SCOTT |
| 628 | 1713241 | KELLY, MATTHEW THOMAS |
| 629 | 711287 | KELLY, PAUL DOUGLAS |
| 630 | 1279411 | KEMBRELL, RICKY DEAN |
| 631 | 2058214 | KILCREASE, CHAD HOLLAND |
| 632 | 1597761 | KILE, EDWARD MACK |
| 633 | 1784971 | KILGORE, MONTGOMERY JR |
| 634 | 1623193 | KING, BERTRAM NIELSEN |
| 635 | 499688 | KING, JOE GENE |
| 636 | 1136410 | KING, PHILLIP ST.AUBURN |
| 637 | 1953653 | KING, RAMON S |
| 638 | 516700 | KING, RICHARD ELVIN |
| 639 | 1150990 | KINHULT, KEVIN |
| 640 | 1166698 | KIRKWOOD, JAMES ANTHONY |
| 641 | 2105169 | KISSNER, GARY WAYNE |
| 642 | 2079364 | KITCHENS, LARRY |
| 643 | 2044493 | KLEEN, DONALD KEITH SR |
| 644 | 2044608 | KNIGHT, JOSEPH CISCO |
| 645 | 1731817 | KNOWLES, KENNETH RONALD |
| 646 | 1947916 | KRING, IKEY LEE |
| 647 | 1770226 | KUYKENDALL, ALAN RAY |
| 648 | 428032 | LAMBETH, KELLY MACK |
| 649 | 1774742 | LANE, FREDERICK |
| 650 | 714509 | LANGFORD, MARK EDWARD |
| 651 | 1906517 | LANGRAM, ADRIC MADISON |
| 652 | 2092925 | LARA, MICHAEL |
| 653 | 2077195 | LARA, RICKY ANTHONY |
| 654 | 1592255 | LARES, RICHARD |
| 655 | 1584341 | LASATER, CURTIS CHARLES |
| 656 | 2001855 | LAUDERDALE, MELVIN GLENN SR |
| 657 | 1162123 | LAWLER, DARRELL LEON |
| 658 | 2102548 | LAWLESS, KELLY MICHAEL |
| 659 | 1458690 | LAY, TONY DOUGLAS |
| 660 | 1945154 | LAYTON, ABEL OZUNA |
| 661 | 1665800 | LEAGUE, MICHAEL DAVID |
| 662 | 482397 | LEDOUX, JOHN ELDEN |
| 663 | 1875196 | LEETH, ANDREW MARTIN |
| 664 | 1764802 | LEIGH, JAMES DANIEL |
| 665 | 691158 | LEINWEBER, JOHN F |
| 666 | 1644156 | LENOX, ROBERT WILLARD |
| 667 | 882013 | LEONARD, ISREAL |
| 668 | 2043595 | LEVINGSTON, FRED |
| 669 | 1988716 | LEWIS, LONNIE JAMES |
| 670 | 1799627 | LEWIS, RODNEY PAUL |
| 671 | 1986493 | LEZA, LEON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 672 | 1972430 | LHERAULT, CHARLES |
| 673 | 2027631 | LIENDO, JOE MENCHACA |
| 674 | 1873539 | LIGGETT, ROBERT LYNN |
| 675 | 2084144 | LILES, JEFFERY W |
| 676 | 561959 | LIMONES, MACARICO |
| 677 | 1890362 | LIMONES, RICHARDO L |
| 678 | 2114919 | LISCOTTI, DONALD EUGENE |
| 679 | 1885621 | LITTON, THOMAS CARL |
| 680 | 1618037 | LLOYD, HAROLD LEE |
| 681 | 2002926 | LLOYD, JAMES BRIT |
| 682 | 2004835 | LOFTIS, GORDON |
| 683 | 2118249 | LOHMAN, SHAUN STERLING |
| 684 | 1823365 | LONDON, DAVE DARNELL |
| 685 | 1014927 | LONG, JOE CLARK |
| 686 | 2102407 | LONG, LESSIE LEWIS |
| 687 | 1731111 | LONG, TROY FRANKLIN III |
| 688 | 1669787 | LONGORIA, GEORGE ARRIOLA |
| 689 | 1067793 | LONGORIA, HUMBERTO M. |
| 690 | 1952749 | LONGORIA, SERAFIN ALVARADO |
| 691 | 1752528 | LOPEZ, IVAN GARAY |
| 692 | 530121 | LOPEZ, JOSE |
| 693 | 1936146 | LOPEZ, LUIS ANTHONY |
| 694 | 1937119 | LOPEZ, RAY JEWEL LEE |
| 695 | 1647073 | LOTT, CHARLES A |
| 696 | 2128732 | LOVING, TRACY SCOTT |
| 697 | 1801328 | LOWERY, JAMES STEVEN |
| 698 | 2069563 | LUCAS, WAYNE DAVE JR |
| 699 | 626908 | LUCIO, RAYMOND |
| 700 | 1235474 | LUJAN, HIGINIO |
| 701 | 1338074 | LUNSFORD, EUGENE |
| 702 | 2026523 | LUSTER, VINCENT |
| 703 | 2091084 | LUTZ, CHARLES |
| 704 | 1840122 | LYTE, SAMUEL LEE |
| 705 | 2068206 | MACHAC, BILLY JOE |
| 706 | 1817825 | MACHICEK, KENNETH ROY |
| 707 | 2071798 | MACK, GEOFFREY SCOT |
| 708 | 2027150 | MACKEY, WILLIE |
| 709 | 2041571 | MADEWELL, KRISTUN SEAN |
| 710 | 528937 | MADRID, ANTONIO |
| 711 | 2129659 | MAGALLANMARTINEZ, ONESIMO |
| 712 | 1671318 | MAGUREGUI, HUMBERTO |
| 713 | 2013323 | MALDONADO, ELISEO |
| 714 | 1699115 | MALDONADO, JOHN |
| 715 | 1889379 | MALDONADO, JUAN JOSE |
| 716 | 1504198 | MALDONADO, JULIAN |
| 717 | 375824 | MALONE, MYERS NELSON |
| 718 | 1978590 | MALOUFF, CHARLES ANTHONY JR |
| 719 | 2117271 | MANCHA, RICHARD CAMACHO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 720 | 2057891 | MANCHACA, RAYMOND RENE |
| 721 | 472097 | MANSELL, WELDON W |
| 722 | 2073120 | MAREK, GERALD WAYNE |
| 723 | 1850192 | MARIN, MICHAEL JOHN |
| 724 | 1977693 | MARKSBERRY, DANIEL RAY |
| 725 | 1908417 | MARQUEZ, CARLOS BURROLAS |
| 726 | 2045811 | MARSH, COY BOYD |
| 727 | 1975647 | MARSHALL, LARRY |
| 728 | 2065469 | MARTELLI, MICHAEL PAUL |
| 729 | 1439636 | MARTIN, BILLY JOE |
| 730 | 1989549 | MARTIN, BOBBY GENE |
| 731 | 356835 | MARTIN, EARL CALVIN |
| 732 | 2104770 | MARTINEZ, ARTURO |
| 733 | 1877626 | MARTINEZ, BRIAN |
| 734 | 2055018 | MARTINEZ, DAVID |
| 735 | 2043728 | MARTINEZ, EMMANUEL |
| 736 | 1028337 | MARTINEZ, FERNANDO |
| 737 | 2025467 | MARTINEZ, FIDERO |
| 738 | 1439289 | MARTINEZ, JAMES RAY |
| 739 | 1890740 | MARTINEZ, JOHN ANTHONY |
| 740 | 1335429 | MARTINEZ, JORGE NORBERTO |
| 741 | 2097536 | MARTINEZ, LIONEL JAMES |
| 742 | 1561606 | MARTINEZ, LORENZO |
| 743 | 1892149 | MARTINEZ, ORLANDO |
| 744 | 1897471 | MARTINEZ, RAUL |
| 745 | 1813823 | MARTWICK, HERBERT WAYNE |
| 746 | 1966437 | MASHEK, EDWARD LOUIS III |
| 747 | 2011737 | MATA, JUAN MANUEL |
| 748 | 2079575 | MATTE, LEATH JAMES |
| 749 | 1911706 | MAYFIELD, PERRY ELLIS |
| 750 | 2012430 | MAYO, PAUL |
| 751 | 1034318 | MAYS, HARVEY |
| 752 | 383967 | MCBRIDE, WILLIAM B. |
| 753 | 1867724 | MCCLURE, TRENT JUSTIN |
| 754 | 786708 | MCCOWAN, J W |
| 755 | 1557593 | MCCRARY, RICHARD LEE |
| 756 | 2021128 | MCCRAY, JAMES RILEY |
| 757 | 1693468 | MCDANIEL, ANTHONY EDWARD |
| 758 | 1379655 | MCDONAGH, ROBERT DURWOOD SR |
| 759 | 1066633 | MCDONALD, CECIL RAY |
| 760 | 1817698 | MCDONALD, JONATHAN DALE |
| 761 | 1641812 | MCDOW, JAMES EDDIE |
| 762 | 1863881 | MCFAIL, KENNETH LEE |
| 763 | 1415674 | MCFARLAND, JOSEPH |
| 764 | 2138177 | MCGEE, DAVID JAYWAYNE |
| 765 | 1897549 | MCGEE, TERRANCE DARNELL |
| 766 | 2077478 | MCGRAW, MICHAEL GARNET |
| 767 | 2065354 | MCGUFFIN, MARK |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|-------|--------|------|
| 768 | 1847059 | MCINTOSH, RODNEY GENE |
| 769 | 538862 | MCJUNKINS, JAMES HOWARD |
| 770 | 2053572 | MCLEOD, NICHOLAS M |
| 771 | 1131996 | MCMICHAEL, JAMES |
| 772 | 2093192 | MCMILLAN, JOHN LYNDON |
| 773 | 1435368 | MCPHERSON, HARRY DALE |
| 774 | 2090040 | MCRIGHT, ROBERT THEODORE |
| 775 | 1773946 | MCSPADDEN, WARREN LYNN |
| 776 | 2038305 | MEACHAM, JAMES |
| 777 | 1738590 | MEDELLIN, MANUEL JR |
| 778 | 2052766 | MEDINA, JOE |
| 779 | 2089025 | MEDLOCK, KEVIN JEROME |
| 780 | 1918579 | MEIBURG, RANDY PAUL |
| 781 | 2079351 | MEIERHANS, PAUL JR |
| 782 | 2125997 | MELGAR-SERRANO, CARLOS |
| 783 | 500799 | MENDIZABAL, GUSTAVO A |
| 784 | 1811796 | MENDOZA, ADRIAN |
| 785 | 1496625 | MERCER, ROY LYNN |
| 786 | 663111 | MERRIMAN, CHARLES E JR |
| 787 | 1834569 | MIJAN, RAUL ALVAREZ |
| 788 | 1870425 | MILAM, RAYMOND LLOYDE |
| 789 | 1939516 | MILLER, ARTHUR FRANKLIN JR |
| 790 | 2049145 | MILLER, DEVIN HOLLIS |
| 791 | 640039 | MILLER, JEFFERY MANTRUE |
| 792 | 2087430 | MILLER, RYAN ALLEN |
| 793 | 1981201 | MIRANDA, NICK RUBEN IV |
| 794 | 2071040 | MITCHELL, BILLY WAYNE |
| 795 | 294197 | MITCHELL, BOOKER T JR |
| 796 | 767878 | MITCHELL, CRAIG EDWARD |
| 797 | 1750205 | MITCHELL, DWAYNE |
| 798 | 308679 | MITCHELL, GARRY DONALD |
| 799 | 2048321 | MITCHELL, GARY LYNN |
| 800 | 1950339 | MOLDER, CALVIN BURRELL |
| 801 | 1491019 | MOLETT, JOHN HENRY |
| 802 | 2113675 | MONROE, DARREN SCOTT |
| 803 | 912555 | MONROE, EDWARD J |
| 804 | 1871824 | MONTANEZ, SAMUEL SOTELO |
| 805 | 1460620 | MONTES, COSME |
| 806 | 1526667 | MONTEZ, LUCIO |
| 807 | 1165885 | MOORE, DAVID TERRY |
| 808 | 1518871 | MOORE, GENE EVERETT |
| 809 | 1953776 | MOORE, MARK |
| 810 | 1596098 | MOORE, ROBERT MILTON |
| 811 | 662174 | MOORE, ROGER O |
| 812 | 1767579 | MOORE, TRACY LYNN |
| 813 | 2015897 | MORALES, ANGEL |
| 814 | 1846875 | MORALES, SOTERO |
| 815 | 1777353 | MORENO, JERRY MEDINA |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 816 | 1673609 | MORENO, MICHAEL ANTHONY |
| 817 | 1462354 | MORRIS, MICHAEL DAVID |
| 818 | 534036 | MORRISON, WINFRED BERNARD |
| 819 | 1967236 | MORTON, KIRK EDWARD |
| 820 | 2075237 | MOSS, HARVEY RAY |
| 821 | 1578424 | MOZINGO, JOHNNY WALTER |
| 822 | 1455707 | MUNIZ, RUBEN |
| 823 | 2121202 | MUNOZ, LORENZO MORENO |
| 824 | 2065578 | MURILLO, RALPH TERADORA |
| 825 | 542510 | MURPHY, PATRICK O'NEAL |
| 826 | 1999776 | MURTAGH, RODNEY JAMES SR |
| 827 | 1699635 | NANEZ, JESSE JIMMY |
| 828 | 1781342 | NAPPER, MICHAEL |
| 829 | 1163671 | NARANJO, ADAM ALONZO |
| 830 | 1608755 | NARANJO, LEONEL |
| 831 | 1698375 | NAULT, DAVID DUANE |
| 832 | 2038167 | NAVA, GREGORIO HERNANDEZ |
| 833 | 644917 | NEAL, ROBERT DUANE |
| 834 | 2121442 | NEAL, TERRENCE |
| 835 | 2136695 | NEASBITT, NOEL GENE |
| 836 | 649036 | NEDD, EMANUEL |
| 837 | 1326671 | NELSON, REGINALD |
| 838 | 2032187 | NEVARES, JUAN JOSE |
| 839 | 437273 | NEVAREZ, DAGOBERTO |
| 840 | 1733001 | NEWMAN, BARRY JORDAN |
| 841 | 2087954 | NEWMAN, CHRISTOPHER JASON |
| 842 | 2010759 | NEWMAN, ROY GENE |
| 843 | 1207933 | NEWTON, GLENN |
| 844 | 1412958 | NGUYEN, LINH NHAT |
| 845 | 1879355 | NGUYEN, LONG |
| 846 | 1730512 | NICHOLS, CALVIN DEMOND |
| 847 | 2104337 | NICHOLSON, JOHN MICHAEL |
| 848 | 2002334 | NICHOLSON, RICHARD JOHN |
| 849 | 1744747 | NINO, IVAN HURTADO |
| 850 | 1637631 | NIXON, RONALD DEWAYNE |
| 851 | 1942489 | NOLAN, CHARLES |
| 852 | 1823521 | NOLAN, DARRYL LYNN |
| 853 | 1437872 | NORRIS, ALLAN PATRICK |
| 854 | 1093287 | NUNAMAKER, DONALD WALTER |
| 855 | 1572761 | O'NEAL, CHARLES ALLEN |
| 856 | 1944987 | O'NEAL, COLLIN CHRISTOPHER |
| 857 | 2061910 | OAKLEY, TRAVIS JOHN |
| 858 | 2058820 | OBRIEN, ANTHONY |
| 859 | 1640865 | OBRIEN, GARRY A |
| 860 | 1720802 | OCANAS, JOHNNY |
| 861 | 1571985 | ODELL, ROBERT SHANON |
| 862 | 1767123 | ODOM, RAYMOND KEITH JR |
| 863 | 1594763 | OLACHIA, AMADO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 864 | 790217 | ONEAL, FRED |
| 865 | 1211938 | ONEAL, MAURICK JERRE |
| 866 | 1842576 | ONTIVEROS, AVELARDO |
| 867 | 1139645 | ONTIVEROS, FRANCISCO JR |
| 868 | 426047 | ORONA, RICHARD VASQUEZ |
| 869 | 1990569 | OROSCO, PEDRO |
| 870 | 1541311 | OROZCO, JORGE ERASMO |
| 871 | 2003610 | ORTEGA, VALENTIN MARTINEZ |
| 872 | 753367 | ORTIZ, ANTHONY |
| 873 | 1779843 | ORTIZ, BENITO |
| 874 | 2076433 | ORTIZ, JOHN MICHAEL |
| 875 | 2080524 | ORTIZ, JOSE DANIEL |
| 876 | 2055354 | OSBORNE, LEON KING |
| 877 | 1912316 | OTTO, JAY BEE |
| 878 | 1676460 | OVERTON, SHAUN DAVID |
| 879 | 1857096 | OVERTURF, TIMOTHY DALE |
| 880 | 2001234 | OWENS, JUSTIN |
| 881 | 1997045 | OWENS, KARY |
| 882 | 1854699 | PADILLA, LOUIS DELEON |
| 883 | 2079468 | PALACIOS, CARLOS M |
| 884 | 1980888 | PALACIOS, CHRISTOPHER SIMON |
| 885 | 1568299 | PALMER, DAN LEE |
| 886 | 1533044 | PARDO, ALFREDO SANTANA |
| 887 | 1902508 | PARKER, EDWIN |
| 888 | 1931774 | PARKER, EMIL CONRAD |
| 889 | 888382 | PARKER, JOE ROGERS |
| 890 | 678438 | PARKER, STEPHEN DWAYNE |
| 891 | 1288004 | PATTERSON, DALE LEE |
| 892 | 2051387 | PATTON, GREGORY EUGENE |
| 893 | 1135013 | PATTON, JOHNNY RAY |
| 894 | 2138342 | PAXTON, CHAD GEORGE |
| 895 | 1960499 | PAYNE, JOSEPH MICHAEL |
| 896 | 1894856 | PAYNE, KENNETH STEVEN |
| 897 | 1289145 | PAYNE, LUTRILL AMOS |
| 898 | 1939255 | PEDRAZA, SAMUEL JOEL |
| 899 | 1675243 | PENA, JAIME |
| 900 | 2049660 | PENA, MARTIN ARMANDO |
| 901 | 1819697 | PENA, MARTIN ROMERO |
| 902 | 2130336 | PENDERGRAFT, WESLEY |
| 903 | 1949023 | PENDLETON, ANDREW CARL |
| 904 | 793095 | PENN, DAVID WAYNE |
| 905 | 531216 | PENNINGTON, THOMAS RAY |
| 906 | 2012416 | PENNY, DARRELL WAYNE |
| 907 | 1960642 | PEPPER, JONATHAN D |
| 908 | 1997400 | PEPPERS, JAMES DANIEL |
| 909 | 1906441 | PERALES, JOE RAY |
| 910 | 2083246 | PEREIDA, NICHOLAS |
| 911 | 1418090 | PEREZ, ALBERT R |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 912 | 1630717 | PEREZ, CARLOS ABARCA |
| 913 | 2017137 | PEREZ, CHARLIE |
| 914 | 1733130 | PEREZ, EDWARD |
| 915 | 2123392 | PERRIO, DARRYL JAMES |
| 916 | 1712141 | PERRY, BRIAN MITCHELL |
| 917 | 1856922 | PERRY, THEODORE |
| 918 | 1998059 | PETERS, ROBERT KENNETH |
| 919 | 1448291 | PETRALI, RICHARD M |
| 920 | 1931648 | PFEIFER, DAVID GEORGE |
| 921 | 2090969 | PHEA, IRA DEWAYNE |
| 922 | 2118800 | PHELPS, THOMAS JOE |
| 923 | 2028479 | PHILLIPS, BRANDON JOSEPH |
| 924 | 1043007 | PHILLIPS, HERMAN |
| 925 | 2006521 | PIAZZA, ROBERT PETER |
| 926 | 2123364 | PICAZO-SANCHEZ, INES |
| 927 | 2124659 | PIECZONKA, DAVID MICHAEL |
| 928 | 2034631 | PILLOW, JOHN |
| 929 | 1983508 | PINEDA, MAURICE |
| 930 | 2095814 | PINON, GILBERT |
| 931 | 590699 | PIPPIN, WENDELL LEE |
| 932 | 2081156 | PITTMAN, JONATHAN RAY |
| 933 | 1990672 | PIZZINI, NICHOLAS GIOVANNE |
| 934 | 2065139 | POLASEK, BENJAMIN SCOTT |
| 935 | 2056283 | POLLY, ALVIN TODD |
| 936 | 1807713 | PONCE,  PATRICK |
| 937 | 1709019 | PORTINGA, MARK |
| 938 | 1598235 | POWELL, DONALD JR |
| 939 | 1869971 | POWELL, MARCUS KENO |
| 940 | 2031806 | POWERS, KYLE CRAIG |
| 941 | 2072598 | PRAVATA,  PAUL |
| 942 | 1822573 | PRESCOTT, JAMES MICHAEL LEE |
| 943 | 1837918 | PRICE, CHRISTOPHER MICHAEL |
| 944 | 1783728 | PRIEL, LEONARD A |
| 945 | 1988757 | PRINE, ALVIN WESLEY JR |
| 946 | 883702 | PUDERBAUGH, JAMES DELEVAN |
| 947 | 1620472 | PUENTE, VICTOR HUGO MORENO |
| 948 | 1151327 | PUENTES, RUBEN |
| 949 | 2066114 | PUGA, DANIEL RIVERA |
| 950 | 2096741 | QUALLS, JEREMY DON |
| 951 | 1770622 | QUINTERO, EDGAR OSCARLO |
| 952 | 781376 | RACKLEY, CHARLES WESLEY |
| 953 | 1783654 | RAINEY, HERBERT LEE |
| 954 | 1812987 | RAMBEAU, CHARLES KENNETH |
| 955 | 2075242 | RAMIREZ, ALFREDO |
| 956 | 859019 | RAMIREZ, GILBERT |
| 957 | 727127 | RAMIREZ, JOEL GANDARIA |
| 958 | 1972146 | RAMIREZ, LORENZO |
| 959 | 1711776 | RAMIREZ, MARIO |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 960 | 1935651 | RAMIREZ, RICHARD MICHAEL |
| 961 | 263362 | RAMIREZ, STEVE |
| 962 | 707368 | RAMON, JOE |
| 963 | 2065589 | RAMOS, HORACIO |
| 964 | 2045003 | RAMOS, JOSE GUADALUPE |
| 965 | 821470 | RANDLE, DAVID LEE |
| 966 | 636190 | REESE, THERAN EUGENE |
| 967 | 739133 | REEVES, JACK WAYNE |
| 968 | 1862822 | REEVES, RONALD JUSTIN |
| 969 | 1895249 | REID, STACY |
| 970 | 2047089 | RENO, THOMAS GERARD |
| 971 | 2032789 | RENTERIA, RAMSEY MICHAEL |
| 972 | 1545044 | RESENDEZ, ROLAND RAUL |
| 973 | 2126302 | REYES, MARCO ANTONIO |
| 974 | 2090822 | REYES, OCTAVIO |
| 975 | 2067708 | REYNA, JOSE ESPARZA |
| 976 | 1736893 | REYNOLDS, JON JEFFREY |
| 977 | 2059075 | RHODES, SHAY |
| 978 | 1937442 | RHONE, DAVID LAVON |
| 979 | 1968824 | RICHARDSON, DAVID WAYNE |
| 980 | 1900226 | RICHARDSON, KEITH ALLEN |
| 981 | 1858465 | RIDINGS, GAYLAND |
| 982 | 2049559 | RIGSBAY, ALBERT WESLEY |
| 983 | 1110002 | RILEY, GILBERT ELLIS |
| 984 | 626510 | RILEY, TOMMY EUGENE |
| 985 | 1919167 | RIOS, JOEL RUBIO |
| 986 | 2102304 | RIOS, MARIO |
| 987 | 1957873 | RIOS, VALENTE |
| 988 | 715659 | RISLEY, BILLY RAY |
| 989 | 2021422 | RIVAS, MICHAEL JESSE |
| 990 | 885603 | RIVERA, GILBERT |
| 991 | 1293014 | RIVERA, JERRY |
| 992 | 1966856 | ROACH, CHRISTOPHER DWIGHT |
| 993 | 1530374 | ROBERSON, HUBERT WAYNE |
| 994 | 2105193 | ROBERTS, CHAD LANE |
| 995 | 919064 | ROBERTS, CURTIS |
| 996 | 1957975 | ROBINSON, VERNON |
| 997 | 1947382 | ROBINSON, WILLIAM RANDY |
| 998 | 1617046 | ROBINSON, WILLIE JR |
| 999 | 1909636 | ROBLEDO, GUADALUPE |
| 1000 | 1758367 | RODGERS, KENNETH WAYNE |
| 1001 | 1651029 | RODRIGUEZ, ANDY |
| 1002 | 1932092 | RODRIGUEZ, DESTIN |
| 1003 | 1828970 | RODRIGUEZ, EDMUNDO |
| 1004 | 1693800 | RODRIGUEZ, EDWARD |
| 1005 | 1799517 | RODRIGUEZ, EUSEBIO GUTIERREZ JR |
| 1006 | 2124866 | RODRIGUEZ, JESUS |
| 1007 | 1931644 | RODRIGUEZ, LEON |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---:|---:|---|
| 1008 | 1984549 | RODRIGUEZ, MARIO |
| 1009 | 1941110 | RODRIGUEZ, MARIO ALBERTO |
| 1010 | 749143 | RODRIGUEZ, MATLIDE |
| 1011 | 1585439 | RODRIGUEZ, SALVADOR TORRES |
| 1012 | 1705151 | RODRIGUEZ, WILBER ADALID |
| 1013 | 1677889 | ROGERS, KENT |
| 1014 | 1280927 | ROGERS, STEVIE KENNETH |
| 1015 | 2009022 | ROJAS, CESAR |
| 1016 | 642271 | ROLAND, DONALD DEAN |
| 1017 | 527142 | ROLLINS, HARVEY |
| 1018 | 417381 | ROMERO, RUDY |
| 1019 | 1935458 | ROQUE, JOSE JAIME MUNOZ |
| 1020 | 2022169 | ROSALES-PANTOJA, ALFREDO |
| 1021 | 1401048 | ROSALES, GILBERT LISCANO |
| 1022 | 1571173 | ROSALES, SANTIAGO |
| 1023 | 1737025 | ROSAS, CHRISTOPHER MICHAEL |
| 1024 | 658726 | ROSBOROUGH, STANLEY EUGENE |
| 1025 | 2065142 | ROSE, GLENN GREGORY |
| 1026 | 865248 | ROSS, LESTER DION |
| 1027 | 1990706 | ROSS, MONTE |
| 1028 | 2028253 | ROUTON, HARLAN WAYNE |
| 1029 | 2117361 | ROWAN, MICHAEL WAYNE |
| 1030 | 2054071 | ROWE, JAMES CARROLL |
| 1031 | 1800317 | ROWE, NATHANIEL |
| 1032 | 1835371 | RUBIO, BRANDON |
| 1033 | 893757 | RUCKMAN, CLIFTON EUGENE |
| 1034 | 1673125 | RUCKS, JAMES ALLEN JR |
| 1035 | 2012130 | RUIZ, MIKE ALVIN |
| 1036 | 1653940 | RUSK, MICHAEL JERMAINE |
| 1037 | 699967 | RUSSELL, FRANK DANIEL |
| 1038 | 2132323 | RYAN, DAVID WAYNE |
| 1039 | 1899725 | SALAZAR, CHRISTOPHER |
| 1040 | 2012557 | SALINAS, ANDREW PIEZ |
| 1041 | 1171116 | SALINAS, PABLO GUZMAN |
| 1042 | 1361053 | SALINAS, VICTOR |
| 1043 | 1268719 | SAM, DARIAN SEBASTIAN |
| 1044 | 1984000 | SAMPLEY, JAMES ROBERT |
| 1045 | 2088531 | SAMUEL, CEDRICK LAMONT |
| 1046 | 2108662 | SANBORN, DARRYL NELSON |
| 1047 | 1736160 | SANCHEZ HERNANDEZ, SAUL |
| 1048 | 1977308 | SANCHEZ, ABEL FLORES |
| 1049 | 2052984 | SANCHEZ, BERNARD EUGENE |
| 1050 | 1657484 | SANCHEZ, RAYMOND |
| 1051 | 1231898 | SANCHEZ, TRINO GUERRA SR |
| 1052 | 1896463 | SANDEL, JAMES RUSSELL |
| 1053 | 2030548 | SANDERS, MARCUS DONELL |
| 1054 | 1799180 | SANDERS, MARSHUN JAMES |
| 1055 | 1927371 | SANDOVAL, LOUIE ANGEL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1056 | 1946967 | SANDOVAL, RICARDO |
| 1057 | 1933629 | SANTOS-GARCIA, CESAR |
| 1058 | 1245372 | SAUCEDA, JOSE |
| 1059 | 797167 | SAVAGE, PAUL GENE |
| 1060 | 2098195 | SAXON, RICKEY EDWARD |
| 1061 | 2085966 | SCALES, KEITH ONEIL |
| 1062 | 1792037 | SCHLEIFER, COREY JAMES |
| 1063 | 1874383 | SCHULE, BOBBY CARL |
| 1064 | 521243 | SCHUMACHER, THOMAS |
| 1065 | 1936987 | SCHWARCK, JOHN DAVID |
| 1066 | 2126173 | SCROGGINS, STEPHEN WAYNE |
| 1067 | 2015034 | SECHRIST, CHARLES |
| 1068 | 1953476 | SERNA, LEEROY GUZMAN |
| 1069 | 1393750 | SESMA, RICHARD |
| 1070 | 1765745 | SESSIONS, JEFFREY J |
| 1071 | 2030160 | SHADE, T C |
| 1072 | 2108150 | SHAFFER, LARRY GENE |
| 1073 | 820789 | SHARP, CHRISTOPHER WARREN |
| 1074 | 1342447 | SHATTUCK, GREGORY ROBERT JR |
| 1075 | 686540 | SHAW, MICHAEL AARON |
| 1076 | 1856021 | SHEFFIELD, ERNEST |
| 1077 | 1839844 | SHELBY, DONALD GENE |
| 1078 | 2074091 | SHEPHERD, DAVE |
| 1079 | 515448 | SHERMAN, STANLEY BERNARD |
| 1080 | 2052375 | SHIFLETT, GUY OLIVER JR |
| 1081 | 633985 | SHIRLLS, DARRELL LEE |
| 1082 | 711866 | SHOEFSTALL, TOMMY RUSS |
| 1083 | 2061823 | SHORTER, HOLLIS JAMES JR |
| 1084 | 1366652 | SIDLE, JOHN ARTHUR |
| 1085 | 233605 | SILVA, JOE JR |
| 1086 | 1870293 | SILVA, RUBEN |
| 1087 | 1934398 | SILVERIO, JAIME FELIPE |
| 1088 | 1940224 | SIMMONS, CHRISTOPHER JOHN |
| 1089 | 1791617 | SIMMONS, DEON KEITH |
| 1090 | 1887114 | SIMMONS, EARL |
| 1091 | 1702384 | SIMMONS, RHONNIE ODELL |
| 1092 | 2112601 | SIMPSON, BRIAN LOYD |
| 1093 | 899703 | SIMPSON, HENRY RAY |
| 1094 | 1712365 | SIMS, ILLYA FITZGERALD |
| 1095 | 1489477 | SINEGAR, CHARLES JOHN |
| 1096 | 2106980 | SMALLWOOD, EDDIE LEE |
| 1097 | 1564235 | SMILEY, STEVE FONTAINE |
| 1098 | 1703605 | SMITH, AARON WADE |
| 1099 | 2081792 | SMITH, CHARLESTON EDWARD |
| 1100 | 1979152 | SMITH, DALEN WAYNE |
| 1101 | 1553876 | SMITH, DENNIS |
| 1102 | 309893 | SMITH, HOWARD WELDON |
| 1103 | 2085009 | SMITH, JAMES DARYL |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1104 | 2045747 | SMITH, JERRY LYNN |
| 1105 | 1777037 | SMITH, JIMMY CARLTON |
| 1106 | 1741030 | SMITH, STEPHEN R |
| 1107 | 2000415 | SOILEAU, TRAVIS BLAINE |
| 1108 | 2114923 | SOLIS, EFRAIN JR |
| 1109 | 1798029 | SOLIS, JACINTO |
| 1110 | 2001273 | SOMMERS, WILLIAM RAY |
| 1111 | 1458652 | SORRELLS, ERIC DESHON |
| 1112 | 1851528 | SOSA, GERALDO |
| 1113 | 2081164 | SOUTHERLY, TIMOTHY WADE |
| 1114 | 2107745 | SPARKS, JOHN ALFRED |
| 1115 | 2109988 | SPARKS, MICHAEL GENE |
| 1116 | 1928151 | SPAULDING, WILLIAM E III |
| 1117 | 1784817 | SPEED, JACKIE WORN |
| 1118 | 1867950 | SPENCER, JIMMY EARL |
| 1119 | 2035141 | SRADER, CODY ALLAN |
| 1120 | 1452866 | STABLE, SANTIAGO |
| 1121 | 679826 | STARKS, GILBERT KAY |
| 1122 | 1753715 | STEED, LEROY JOHNSON |
| 1123 | 2009378 | STEELS, CHRISTOPHER |
| 1124 | 456965 | STEEN, JAMES EARL |
| 1125 | 2042319 | STEPHENS, MICHAEL TURCOTTE |
| 1126 | 2026968 | STERLING, MICHAEL EARL |
| 1127 | 679827 | STEWART, DON ALLEN |
| 1128 | 674270 | STONE, BILLY JACK |
| 1129 | 1737498 | STOREY, MARK |
| 1130 | 1845881 | STREETY, GILBERT MARVIN |
| 1131 | 1981078 | STRICKLAND, BRANDON DEAN |
| 1132 | 1490834 | STROTHER, GERALD LEROY |
| 1133 | 233884 | STULTZ, CARLOS DON |
| 1134 | 1986032 | SULAK, WALTER GEORGE II |
| 1135 | 2012008 | SUTTON, RODNEY ORLANDO |
| 1136 | 620941 | SWAFFORD, QUINN LEANDRE |
| 1137 | 1510294 | SWIRE, RUSSELL LEE |
| 1138 | 1908208 | SWOFFORD, CHRISTOPHER DAVID |
| 1139 | 2050696 | TADSEN, THOMAS PAUL |
| 1140 | 2010880 | TAFT, PATRICK ARTHUR |
| 1141 | 1723194 | TAIYM, ZIYAD |
| 1142 | 1898037 | TALLAS, CHARLIE WILLIAM JR |
| 1143 | 2021431 | TAMAYO, ERNEST |
| 1144 | 2085010 | TANNER, JASON ALLEN |
| 1145 | 1237238 | TAO, KHOA DANG |
| 1146 | 1762005 | TARVER, GARY WAYNE |
| 1147 | 1774900 | TATE, THALMUS DELANCE |
| 1148 | 1945593 | TAYLOR, BOBBY JEWEL |
| 1149 | 1944109 | TAYLOR, JESSIE ELLIS |
| 1150 | 1277392 | TAYLOR, JULES III |
| 1151 | 1972562 | TAYLOR, KENNETH |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1152 | 320982 | TAYLOR, LYNN |
| 1153 | 1683550 | TAYLOR, MICHAEL STEPHAN |
| 1154 | 1957305 | TAYLOR, TONY |
| 1155 | 1306307 | TEAGUE, JOHN HENRY III |
| 1156 | 1215845 | TEALER, CHRISTOPHER |
| 1157 | 890304 | TELFAIR, BUFORD |
| 1158 | 775725 | TEMPLETON, LYNZIE D. |
| 1159 | 619043 | TENNISON, KEITH ARTHUR |
| 1160 | 1559726 | TERRELL, HOWARD LEE |
| 1161 | 2067564 | TEVAY, ROY JOSEPH JR |
| 1162 | 1999898 | THACKER, ROBBIE |
| 1163 | 1555250 | THOMAS, ALBERT VINCENT |
| 1164 | 579246 | THOMAS, JIMMY EARL |
| 1165 | 1624199 | THOMAS, PAUL EDWARD |
| 1166 | 2063947 | THOMAS, TONY REED |
| 1167 | 744738 | THOMPSON, DANIEL L |
| 1168 | 2066569 | THOMPSON, ELTON PERRY |
| 1169 | 2063125 | THOMPSON, MICHAEL DAVID |
| 1170 | 1918005 | THOMPSON, RANDELL ALLAN JR |
| 1171 | 1454238 | THOMPSON, RICHARD DUWAYNE |
| 1172 | 1742273 | THOMPSON, ROBERT EARL |
| 1173 | 1470500 | THUMANN, PRESTON KIRK |
| 1174 | 526024 | TIDBALL, STEVEN ARTHUR |
| 1175 | 1945985 | TIDWELL, JODIE BURTON |
| 1176 | 1964983 | TIMLER, JOHN SCOTT |
| 1177 | 808178 | TINSLEY, CHARLES RICHARD |
| 1178 | 1175875 | TOBON, SANTIAGO CALOCA |
| 1179 | 2015902 | TOLLIVER, FREDRICK LEON |
| 1180 | 1930507 | TORRES, EDWARDO |
| 1181 | 2072317 | TORRES, ERNESTO JR |
| 1182 | 1854222 | TORRES, MAX |
| 1183 | 1735390 | TORRES, SANTIAGO TORRES |
| 1184 | 577586 | TOUCHSTONE, JOE LEE |
| 1185 | 783024 | TOWNSEND, DAVID LAWRENCE |
| 1186 | 2016239 | TRAMMELL, JERAL WAYNE |
| 1187 | 1925937 | TRAPP, JOHNNY DEE |
| 1188 | 1863245 | TREVINO, MIKE |
| 1189 | 1929189 | TREVINO, TRACY |
| 1190 | 1888239 | TROLLINGER, BRUCE EDWARD |
| 1191 | 2104966 | TUCKER, SAMUEL ALAN |
| 1192 | 2043375 | TUCKER, VICTOR RAMON |
| 1193 | 603685 | TUFFIASH, CHARLES MARK |
| 1194 | 1771789 | TURNER, CLAYTON DESHON |
| 1195 | 872723 | TUTOR, BILL MARCUS |
| 1196 | 1654098 | TUTTLE, KENNETH WAYNE |
| 1197 | 1309701 | TYLER, GEORGE ELWYN |
| 1198 | 1320517 | TYLER, RALPH |
| 1199 | 1869980 | TYLER, SHAWN ADRIAN |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1200 | 1851407 | TYSON, JARVIS DYWANE |
| 1201 | 1939583 | VALENTI, JOSHUA FRANK |
| 1202 | 1782033 | VALENTINE, LADDY CURTIS |
| 1203 | 1997966 | VALERO, ANDREW MOSES |
| 1204 | 2117052 | VALLES, RANDY JOHN |
| 1205 | 1924413 | VALVERDE, BENITO CAVAZOS |
| 1206 | 1660512 | VARELA, ANDREW |
| 1207 | 1908401 | VASQUEZ, ALBERT JR |
| 1208 | 1590865 | VASQUEZ, ANIBAL |
| 1209 | 1800808 | VASQUEZ, TEODORO |
| 1210 | 1913737 | VAUGHAN, MICHAEL EUGENE |
| 1211 | 1874909 | VAUGHN, JON |
| 1212 | 2106083 | VEGA, JOSE MENESES |
| 1213 | 2093732 | VELA, ALEJANDRO |
| 1214 | 1969234 | VELASQUEZ, JOSE LUIS |
| 1215 | 1937616 | VELAZQUEZ-HERNANDEZ, JOSE G |
| 1216 | 1934917 | VELAZQUEZ, CECILIO |
| 1217 | 2026708 | VERA, LUIS |
| 1218 | 1023610 | VERY, FREDRICK EDWARD |
| 1219 | 1723616 | VICK, LARRY JAMES |
| 1220 | 1965120 | VILLANUEVA, JULIO CESAR |
| 1221 | 1786885 | VILLARES, ADRIAN SANCHEZ |
| 1222 | 1376239 | VINSON, DOUGLAS KEITH |
| 1223 | 1362329 | VODOCHODSKY, KENNETH |
| 1224 | 1614918 | WADE, JODIE |
| 1225 | 1858567 | WADE, THOMAS RILEY |
| 1226 | 2078649 | WADY, R L |
| 1227 | 2081167 | WAGERS, JAMES EVERETT |
| 1228 | 316039 | WAGNER, RANDALL PAUL |
| 1229 | 1987206 | WALDO, JASON ANTHONY |
| 1230 | 1409597 | WALKER, KARL FITZGERALD |
| 1231 | 1872359 | WALKER, MICHAEL MARSENE |
| 1232 | 1458446 | WALKER, PAUL BRYANT |
| 1233 | 1912227 | WALKER, WILLIAM THOMAS |
| 1234 | 1905734 | WALL, JOHN ANTHONY |
| 1235 | 1663689 | WALLACE, FRED LEONARD |
| 1236 | 1976026 | WALTERS, BOBBY LYNN SR |
| 1237 | 1554260 | WALTON, BRANDON |
| 1238 | 1430003 | WALTON, TERRANCE |
| 1239 | 1561325 | WAMSLEY, JASON SCOTT |
| 1240 | 2113650 | WARD, RANDALL CHARLES |
| 1241 | 1584475 | WARD, ROY LAVERN |
| 1242 | 865433 | WARDLOW, CHRISTOPHER |
| 1243 | 2096199 | WARREN, ANDRE RAMONE |
| 1244 | 1818049 | WARREN, ROBERT EARL JR |
| 1245 | 509960 | WASHINGTON, CHARLES RAY |
| 1246 | 1821998 | WASHINGTON, KEVIN EARL |
| 1247 | 1645698 | WATKINS, KERRY WAYNE |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1248 | 2083013 | WATKINS, MICHAEL SHAN |
| 1249 | 1925326 | WATSON, CHARLES LEWIS |
| 1250 | 2012144 | WATTS, MICHAEL |
| 1251 | 1679244 | WEATHERFORD, JEFFREY MICHAEL |
| 1252 | 887418 | WEAVER, JOHN L. |
| 1253 | 1975001 | WEBB, LUTHER JAMES |
| 1254 | 2092013 | WEEKS, PHILLIP ERIC |
| 1255 | 2062590 | WELLS, GERALD WAYNE |
| 1256 | 1448808 | WELLS, JONATHAN |
| 1257 | 1016519 | WERNER, CARL EVAN |
| 1258 | 1610532 | WERNER, VINCENT DAVID |
| 1259 | 1576196 | WESLEY, CLARENCE LAMOUNT |
| 1260 | 2092947 | WEST, EVERETTE MONROE |
| 1261 | 1483974 | WEST, FELTON TYRONE |
| 1262 | 2064180 | WHEATLEY, JOSHUA DANIEL |
| 1263 | 1714836 | WHIDDON, GARY |
| 1264 | 1982651 | WHITAKER, RICHARD |
| 1265 | 1873439 | WHITBY, JASON LEE |
| 1266 | 2073288 | WHITE, JOSEPH EARL |
| 1267 | 545397 | WHITE, VIRGIL DWAIN |
| 1268 | 2107448 | WHITE, ZACHARY |
| 1269 | 1990847 | WHITFIELD, CURTIS |
| 1270 | 808909 | WHITMIRE, JOHN WILSON |
| 1271 | 2127223 | WHITTEN, DANIEL |
| 1272 | 1658776 | WIGGINS, STEVEN ALLEN |
| 1273 | 1390381 | WILFORD, THOMAS LEO |
| 1274 | 1535714 | WILLCOXSON, ERVIN DUANE |
| 1275 | 757877 | WILLIAMS, CHARLES LEE |
| 1276 | 1991730 | WILLIAMS, DAVID L |
| 1277 | 1387106 | WILLIAMS, EDWIN |
| 1278 | 2102498 | WILLIAMS, EMMETT JERMINE |
| 1279 | 2102764 | WILLIAMS, FRANK |
| 1280 | 2116566 | WILLIAMS, JOHNNIE JACOBY |
| 1281 | 1987815 | WILLIAMS, KEVIN DEWAYNE |
| 1282 | 1880804 | WILLIAMS, MICHAEL |
| 1283 | 2110969 | WILLIAMS, ROGER CLAYTON |
| 1284 | 1968085 | WILLIAMS, WAYNE WINDELL |
| 1285 | 2052195 | WILLIAMSON, BRADLEY MATTHEW |
| 1286 | 1812454 | WILLIAMSON, ROBERT LEE |
| 1287 | 1234729 | WILLIAMSON, TRAVIS LEE |
| 1288 | 2017715 | WILLIS, CLIFTON |
| 1289 | 1615721 | WILLIS, JEROME |
| 1290 | 1831525 | WILSON, ALAN DALE |
| 1291 | 1996358 | WILSON, BRAD ALAN |
| 1292 | 1250614 | WILSON, DUANE CORTEZ |
| 1293 | 1880805 | WILSON, GERALD |
| 1294 | 2005434 | WILSON, JAMES BYRON |
| 1295 | 1601013 | WILSON, JULIUS JR |

*Cole, et al., v. Collier, et al.*

Attachment A

| Tally | TDCJ # | Name |
|---|---|---|
| 1296 | 2041108 | WILSON, KEVIN WADE |
| 1297 | 1896527 | WILSON, ROBERT A |
| 1298 | 1885533 | WINDHAM, CHRIS DEAN |
| 1299 | 1981146 | WINES, DEANDRE |
| 1300 | 1867684 | WINN, MARK WADE |
| 1301 | 1482005 | WITHERSPOON, ANDRE DESHONNE |
| 1302 | 1859849 | WOLF, CLAIR A |
| 1303 | 2105618 | WOMACK, ROBERT MARVIN |
| 1304 | 2001738 | WOOD, KYLE DOUGLAS |
| 1305 | 1898768 | WOOD, ROYCE |
| 1306 | 1513894 | WOODWARD, WILLIE LEON |
| 1307 | 554581 | WOOTEN, THEOPHILUS |
| 1308 | 2059297 | WORTMAN, VANCE LEE |
| 1309 | 1218734 | WRIGHT, JASON |
| 1310 | 1972593 | WRIGHT, MICHAEL WYNN |
| 1311 | 527647 | YARBOUGH, JAMES EARL |
| 1312 | 1581418 | YATES, MARVIN RAY |
| 1313 | 2097548 | YBARBO, GABRIEL JAVIER |
| 1314 | 2072922 | YBARRA, SAMMY |
| 1315 | 1448001 | YORK, CLINTON WAYNE |
| 1316 | 2027816 | YORK, HARRY LEE |
| 1317 | 1273716 | YOUNG, ERROL |
| 1318 | 1802367 | YOUNG, JIMMY |
| 1319 | 2046889 | YOUNG, SAMUEL |
| 1320 | 1292211 | ZAMORA, GABRIEL AMADOR |
| 1321 | 1358785 | ZARAGOZA, VIDAL |
| 1322 | 1605580 | ZEIGLER, ROYCE CLYDE II |
| 1323 | 1499032 | ZEPEDA, PIOQUINTO |
| 1324 | 1934919 | ZIKO, DANNY |
| 1325 | 1743225 | ZINNIEL, DAVID RAYMOND |
| 1326 | 1868872 | ZULIANI, GERALD CHRISTOPHER |

# Exhibit 2

**To Order Amending Class Certification, Approving Class Notice, and Setting Date for Fairness Hearing**

## HEAT SENSITIVE MEDICAL CONDITIONS

Prisoners with "Heat Sensitive Medical Conditions" have more rights. If you have any condition listed below, you will travel in an air-conditioned vehicle.

A.  Inmates who are 65 or older.

B.  Inmates diagnosed with Coronary Artery Disease.

C.  Inmates diagnosed with Congestive Heart Failure.

D.  Inmates diagnosed with Cardiovascular Disease.

E.  Inmates diagnosed with Cystic Fibrosis.

F.  Inmates diagnosed with a Sweat Gland disorder.

G.  Inmates diagnosed with Sjogren's syndrome.

H.  Inmates diagnosed with Asthma, EXCEPT inmates diagnosed with mild/intermittent Asthma – *i.e.*, those patients prescribed albuterol inhaler ONLY and not prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers.

I.  Inmates diagnosed with Chronic Obstructive Pulmonary Disease (COPD) EXCEPT inmates prescribed albuterol inhaler ONLY and not prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers.

J.  Cirrhotic inmates who are also receiving a diuretic, or daily laxatives, or the non-absorbable antibiotics RIFAMIXIN or NEOMYCIN (an inmate need only be prescribed one of the three to be included).

K.  Inmates diagnosed with Obesity.

L.  Inmates with BMI above 30.

M.  Inmates receiving Antipsychotic drugs.

N.  Inmates receiving Lithium.

O.  Inmates receiving Tricyclic antidepressants.

P.  Inmates receiving diuretics.

Q.  Diabetes, if accompanied by diagnosed resultant target organ damage which increases risk of heat-related injury and/or illness, to include diagnosed neuropathy.

R.  Inmates receiving bupropion.

S.  Inmates chronically receiving high-activity anticholinergic medications, including but not limited to 1st generation antihistamines.

T.  Inmates receiving beta blockers.

U.  Hypertension uncontrolled by medication and resulting in target organ damage which increases risk of heat-related illness and/or injury.

V.  Inmates diagnosed with active psychiatric conditions, defined as schizophrenia, schizo-affective disorder, and/or dementia/Alzheimer's disease, psychosis, and bipolar disorder, but excluding inmates diagnosed with drug-induced psychiatric conditions resolved or resolvable by drug treatment.

W.  Inmates with developmental disabilities.

X.  Inmates receiving the anti-convulsant drugs Carbamazepine (Tegratol), Topiramate (Topamax), and zonisamide.

# Exhibit 3

**To Order Amending Class Certification, Approving Class Notice, and Setting Date for Fairness Hearing**

# CLASS ACTION NOTICE

If you were a prisoner at the Pack Unit between July 19, 2017 and August 8, 2017 and are currently in TDCJ custody, or were living at the Pack Unit on March 6, 2018, you have rights from a class action lawsuit settlement. The judge in the lawsuit found that hot summer temperatures in the Pack Unit are dangerous. TDCJ and the prisoners who brought the lawsuit on behalf of the class agreed to settle the case by air conditioning the Pack Unit's housing areas.

## YOUR RIGHTS

**If you were assigned to the Pack Unit between July 19, 2017 and August 8, 2017 and are still in TDCJ custody, or were living at the Pack Unit on March 6, 2018, you have these rights:**

- **TDCJ will air condition the Pack Unit.** TDCJ is required to turn on the air conditioning between April 15 and October 15 every year as necessary to keep the indoor heat index at 88°F or below at the Pack Unit.

- **You will be entitled to live in air-conditioned housing.** If TDCJ moves you to a different prison, you will still have an air-conditioned housing assignment.

- If you have any **"heat sensitive" medical condition listed on the attached form, TDCJ will transport you in an air-conditioned vehicle** any time you leave the Pack Unit during the summer.

- All programs required for parole will be offered at an air-conditioned prison, except for the InnerChange Freedom Initiative.

You will get all these rights until you are released from TDCJ custody.

You do not need to do anything to enjoy these rights. Other prisoners have gone to court for you. The lawsuit is *Cole v. Collier*, No. 4:14-cv-01698 (S.D. Tex.). A team of lawyers spent over 10,000 hours working on the case over the last four years, and incurred over $300,000 in expenses for the case. TDCJ will pay the lawyers who represented the prisoners in this case $4,500,000 for their time and expenses as part of the settlement. The parties' motion to approve the settlement, including approval of the attorneys' fees, was filed on March 6, 2018.

The Court will hold a hearing to decide whether to approve the settlement on Tuesday, May 8, 2018, at 2:00 pm in the United States District Court for the Southern District of Texas, 515 Rusk Avenue, Courtroom 3A, Houston, Texas. Parties may appear by telephone by calling in on the Court's dial-in number at 713-250-5238. Relevant parts of the lawsuit are in the law library for you to read.

If you do not want these benefits, you may opt out of the lawsuit. A form explaining how to opt out of the lawsuit is attached.

If you believe any part of the settlement described above is not fair, you may object to the settlement. Objections must be mailed to the Court no later than April 27, 2018. The Court can only approve or reject the settlement. The Court cannot make changes to the settlement. Do not send your objections to the lawyers. Objections must be sent to the Court, at U.S. District Court, Clerk of Court, P.O. Box 61010, Houston, TX 77208.

If TDCJ does not respect your rights listed above, you may notify the lawyers at Edwards Law or the Court. Edwards Law Contact Information: The Haehnel Building, 1101 East 11th Street, Austin, TX 78702, 512-632-7727.

## HEAT SENSITIVE MEDICAL CONDITIONS

Prisoners with "Heat Sensitive Medical Conditions" have more rights. If you have any condition listed below, you will travel in an air-conditioned vehicle.

A.   Inmates who are 65 or older.

B.   Inmates diagnosed with Coronary Artery Disease.

C.   Inmates diagnosed with Congestive Heart Failure.

D.   Inmates diagnosed with Cardiovascular Disease.

E.   Inmates diagnosed with Cystic Fibrosis.

F.   Inmates diagnosed with a Sweat Gland disorder.

G.   Inmates diagnosed with Sjogren's syndrome.

H.   Inmates diagnosed with Asthma, EXCEPT inmates diagnosed with mild/intermittent Asthma – *i.e.*, those patients prescribed albuterol inhaler ONLY and not prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers.

I.   Inmates diagnosed with Chronic Obstructive Pulmonary Disease (COPD) EXCEPT inmates prescribed albuterol inhaler ONLY and not prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers.

J.   Cirrhotic inmates who are also receiving a diuretic, or daily laxatives, or the non-absorbable antibiotics RIFAMIXIN or NEOMYCIN (an inmate need only be prescribed one of the three to be included).

K.   Inmates diagnosed with Obesity.

L.   Inmates with BMI above 30.

M.   Inmates receiving Antipsychotic drugs.

N.   Inmates receiving Lithium.

O.   Inmates receiving Tricyclic antidepressants.

P.   Inmates receiving diuretics.

Q.   Diabetes, if accompanied by diagnosed resultant target organ damage which increases risk of heat-related injury and/or illness, to include diagnosed neuropathy.

R.   Inmates receiving bupropion.

S.   Inmates chronically receiving high-activity anticholinergic medications, including but not limited to 1st generation antihistamines.

T.   Inmates receiving beta blockers.

U.   Hypertension uncontrolled by medication and resulting in target organ damage which increases risk of heat-related illness and/or injury.

V.   Inmates diagnosed with active psychiatric conditions, defined as schizophrenia, schizo-affective disorder, and/or dementia/Alzheimer's disease, psychosis, and bipolar disorder, but excluding inmates diagnosed with drug-induced psychiatric conditions resolved or resolvable by drug treatment.

W.   Inmates with developmental disabilities.

X.   Inmates receiving the anti-convulsant drugs Carbamazepine (Tegratol), Topiramate (Topamax), and zonisamide.

## OPT OUT FORM

You may choose to give up your rights from the lawsuit. This is called "opting out." If you opt out, TDCJ can house you in a prison without air conditioning and transport you in non-air-conditioned vehicles.

**If you opt out, you are giving up the right to stop TDCJ from moving you to a prison that does not have air conditioning, and your right to travel in an air-conditioned vehicle (if you are heat sensitive)**. **SUMMER TEMPERATURES ARE DANGEROUS. You will be at risk of heat-related illness or *death* without air conditioning.  Many prisoners have died living in TDCJ prisons without air conditioning. If you opt out, you give up all rights you have under this lawsuit *forever*.**

Signing below means you want to "opt out." **DO <u>NOT</u> SIGN IF YOU WANT THE RIGHT TO AIR CONDITIONING UNDER THIS SETTLEMENT.** Only sign below if you want to "opt out." **If you want the benefits of the lawsuit, you do not need to do anything.**

Send the signed form to the lawyers at Edwards Law, Re: Pack Unit Opt Out, 1101 East 11th Street, Austin, TX 78702. If someone is making you sign this form and you do not want to opt out, write the lawyers at Edwards Law.

I want to "opt out" of the lawsuit because:_____

_____

_____

_____                 _____
Printed Name                                                              Date

_____                 _____
Signature                                                                  Inmate Number

# Exhibit 4

**To Order Amending Class Certification, Approving Class Notice, and Setting Date for Fairness Hearing**

# INFORMATION REGARDING THE *COLE V. COLLIER* CLASS ACTION

**Who is a member of the class?**
If you were a prisoner at the Pack Unit between July 19, 2017 and August 8, 2017 and are
currently in TDCJ custody, or were living at the Pack Unit on March 6, 2018, you are a member
of the class in *Cole v. Collier*.

If you were *not* at the Pack Unit between July 19, 2017 and August 8, 2017 or on March 6, 2018,
you are not a member of the class.

There is a list of names of prisoners who are members of the class. The list is available in the law
library. If you believe you were at the Pack Unit between July 19, 2017 and August 8, 2017, or
were at the Pack Unit on March 6, 2018, and are not on the list, please write to the lawyers for
the prisoners at Edwards Law, re: Cole Class Action, 1101 East 11th Street, Austin, TX 78704.

**Did the class change?**
Yes. The original class was people who "currently are, or in the future will be" at the Pack Unit.
In July 2017, the Court entered a temporary injunction that required TDCJ to provide cooler
housing to people in the original class who had certain heat sensitivities. TDCJ temporarily
moved class members with heat sensitivities to air-conditioned housing starting August 8, 2017.
TDCJ always intended to move these people back to the Pack Unit. When TDCJ moved new
people into the Pack Unit after August 8, 2017, they became part of the class temporarily. The
new class definition lists all the class members by name, and does not include the people who
were moved to the Pack Unit after August 8, 2017, unless those people were still in the Pack
Unit when the parties executed the settlement on March 6, 2018.

**What rights do I have related to this case?**
If you are a member of the class, you are part of a proposed settlement agreement with TDCJ. A
"Class Action Notice" has been posted and advises you of your rights. You will also receive a
personal copy of the "Class Action Notice" if you are a class member and are on the list. If you
believe you are a class member and do not receive a notice, please contact the lawyers at the
address above.

**What rights do I have if I am _not_ in the class?**
If you are not in the class, you are not a party to the *Cole* case. Since you are not a party to the
*Cole* case, the settlement does not release any of your possible claims against TDCJ or prevent
you from filing a lawsuit.

If you are a prisoner with concerns or complaints regarding conditions of confinement at your
unit, including heat-related issues, you can file a grievance with TDCJ. If you want judicial relief
from the courts, you must pursue your claims through a properly-filed lawsuit, in a court of
appropriate jurisdiction. Before filing a lawsuit, you should complete both Step 1 and Step 2 of
TDCJ's grievance process.