4-24 - Atty Prese

```
    SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION
UNIT: PACK I           ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018
                                     1,424
```

CNTRM _____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01939637 | HARBOUR, JEREMY LYL | A C | 11-023 | FIELD SQUAD 05 | 12:15-14:15 | CHAPLAIN |
| 01682521 | WILSON, LONNIE DAWY | A C | 12-023 | FIELD SQUAD 03 | 12:15-14:15 | CHAPLAIN |
| 02064180 | WHEATLEY, JOSHUA DA | A D | 16-007 | FIELD SQUAD 03 | 12:15-14:15 | CHAPLAIN |
| 02103952 | COCHRAN, WILLIAM SH | A D | 16-034 | JANITOR DORM 1-1 | 12:15-14:15 | CHAPLAIN |
| 01838461 | RICHARDSON, CONCERY | A D | 16-041 | JANITOR EDUCATION 1ST | 12:15-14:15 | CHAPLAIN |
| 01577133 | DELGADO, JUAN JOSE | A D | 16-049 | CLOTHING EXCHANGER 1ST | 12:15-14:15 | CHAPLAIN |
| 02096329 | BROWN, ROBERT JAY | A E | 17-013 | UNASSN MEDICAL | 12:15-14:15 | CHAPLAIN |
| 01982143 | APOLINAR, GILBERT | A E | 18-006 | CLOTHING SORTER | 12:15-14:15 | CHAPLAIN |
| 01575832 | HIBBARD, HOYT MANNI | A E | 18-012 | LANDSCAPE GARD INSIDE YD S | 12:15-14:15 | CHAPLAIN |
| 00521243 | SCHUMACHER, THOMAS | A E | 18-012 | UNASSN MEDICAL | 12:15-14:15 | CHAPLAIN |
| 02026523 | LUSTER, VINCENT | A E | 19-015 | KITCHEN HELPER 1ST | 12:15-14:15 | CHAPLAIN |
| 01136410 | KING, PHILLIP ST.AU | A E | 19-058 | COOK 1ST | 12:15-14:15 | CHAPLAIN |
| 01897549 | MCGEE, TERRANCE DAR | A E | 20-088 | ICE & WATER DISTRIBUTOR 2- | 12:15-14:15 | CHAPLAIN |
| 02028954 | BARNETT, JEFFREY FO | A | TC3-064 | JANITOR COMMISSARY T/C | 12:15-14:15 | CHAPLAIN |

ANGER MANAGE.

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 02032891 | BOLADO, JUAN ANTONI | A | AS-PR-11 | UNASSN MEDICAL ISOLATION | 12:15-14:15 | CHAPLAIN |
| 01941305 | GANN, ALLEN DALE | A C | 10-001 | JANITOR DORM 2-2 | 12:15-14:15 | CHAPLAIN |
| 01579295 | VALDEZ, JOEY | A C | 10-014 | FIELD SQUAD 02 | 12:15-14:15 | CHAPLAIN |
| 02180449 | FENSKE, TILMON BRAN | A C | 10-043 | FOLDER LAUNDRY 2ND | 12:15-14:15 | CHAPLAIN |
| 01654269 | ANDERSON, RANDY RAY | A D | 15-002 | KITCHEN HELPER 1ST | 12:15-14:15 | CHAPLAIN |
| 01894172 | ALAKE, ADELANKE SAM | A E | 20-030 | FOLDER LAUNDRY | 12:15-14:15 | CHAPLAIN |
| 01874383 | SCHULE, BOBBY CARL | A E | 20-059 | FOLDER LAUNDRY | 12:15-14:15 | CHAPLAIN |

ATTY VISIT

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 00890304 | TELFAIR, BUFORD | A A | 1-002 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01834569 | MIJAN, RAUL ALVAREZ | A A | 1-003 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02176440 | JACKSON, ROGER WILD | A A | 1-004 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01655965 | CHAVEZ, MAXIMINO | A A | 1-005 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R.HERRERA |
| 00403183 | BROWN, PAUL DAVID | A A | 1-006 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01990847 | WHITFIELD, CURTIS | A A | 1-007 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02049559 | RIGSBAY, ALBERT WES | A A | 1-009 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02013323 | MALDONADO, ELISEO | A A | 1-010 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00577586 | TOUCHSTONE, JOE LEE | A A | 1-011 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00793221 | BROUSSARD, WILLIE D | A A | 1-012 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00263672 | HAY, HERBERT DARREL | A A | 1-014 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01504198 | MALDONADO, JULIAN | A A | 1-015 | UNASSN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02006521 | PIAZZA, ROBERT PETE | A A | 1-016 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02010880 | TAFT, PATRICK ARTHU | A A | 1-018 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00679827 | STEWART, DON ALLEN | A A | 1-019 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00852608 | COX, JOHN DAVID | A A | 1-020 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01581418 | YATES, MARVIN RAY | A A | 1-023 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 00728748 | COLE, KEITH MILO | A A | 1-025 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02045811 | MARSH, COY BOYD | A A | 1-027 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01011158 | BETZ, GEORGE HENRY | A A | 1-028 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01902508 | PARKER, EDWIN | A A | 1-030 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01643486 | CARLSON, JOSEPH HEN | A A | 1-031 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00465841 | GEPHART, JESSE | A A | 1-034 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01786945 | DOBSON, RAYMOND EUG | A A | 1-035 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |

tations

PAGE
4/23/20.
13:46.

```
  SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE
UNIT: PACK I           ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018            04/23/20
                                        1,424                                     13:46:
```

CNTRM _____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01970197 | ELIG, DAVID ALLEN | A A | 1-037 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01939516 | MILLER, ARTHUR FRAN | A A | 1-038 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01491019 | MOLETT, JOHN HENRY | A A | 1-039 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00308679 | MITCHELL, GARRY DON | A A | 1-040 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01305056 | DORSEY, CLYDE JR | A A | 1-042 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00561959 | LIMONES, MACARICO | A A | 1-043 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01602179 | BELCHER, JAMES | A A | 1-044 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01970700 | FRITZ, GERALD RAY S | A A | 1-045 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00653118 | CORLEY, EDWARD ELDO | A A | 1-046 | CLOTHING EXCHANGER 2ND | 07:00-08:00 | R. HERRERA |
| 01912227 | WALKER, WILLIAM THO | A A | 1-047 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00571323 | CARMAN, WILLIAM JR. | A A | 1-048 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 02058214 | KILCREASE, CHAD HOL | A A | 1-049 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02079351 | MEIERHANS, PAUL JR | A A | 1-050 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00650226 | BELL, EDWARD HAROLD | A A | 1-051 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00883702 | PUDERBAUGH, JAMES D | A A | 1-052 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01885533 | WINDHAM, CHRIS DEAN | A A | 1-053 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00177137 | BYARS, HAROLD LEE | A A | 1-054 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01765981 | GOODWIN, IRA | A A | 2-001 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02096804 | HUTSON, LADARRELL | A A | 2-002 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00699967 | RUSSELL, FRANK DANI | A A | 2-003 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00603685 | TUFFIASH, CHARLES M | A A | 2-004 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00376623 | COLLINS, JOHN ELLIO | A A | 2-005 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00233884 | STULTZ, CARLOS DON | A A | 2-006 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00008178 | TINSLEY, CHARLES RI | A A | 2-007 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01273716 | YOUNG, ERROL | A A | 2-008 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01568299 | PALMER, DAN LEE | A A | 2-009 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01614918 | WADE, JODIE | A A | 2-010 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01448808 | WELLS, JONATHAN | A A | 2-012 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01620472 | PUENTE, VICTOR HUGO | A A | 2-013 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01854699 | PADILLA, LOUIS DELE | A A | 2-015 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00887418 | WEAVER, JOHN L. | A A | 2-016 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01988716 | LEWIS, LONNIE JAMES | A A | 2-017 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01293014 | RIVERA, JERRY | A A | 2-018 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02012416 | PENNY, DARRELL WAYN | A A | 2-020 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01918579 | MEIBURG, RANDY PAUL | A A | 2-021 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01647073 | LOTT, CHARLES A | A A | 2-022 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02132323 | RYAN, DAVID WAYNE | A A | 2-023 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01085223 | CLAIBOURNE, CHARLES | A A | 2-024 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00323246 | BROOKS, JOHN DANIEL | A A | 2-025 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01598235 | POWELL, DONALD JR | A A | 2-026 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01997400 | PEPPERS, JAMES DANI | A A | 2-027 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02103763 | DURANT, DATHAN ARTE | A A | 2-028 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01385209 | CLAYTON, MICHAEL ED | A A | 2-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01964983 | TIMLER, JOHN SCOTT | A A | 2-030 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01731111 | LONG, TROY FRANKLIN | A A | 3-002 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01742823 | THOMPSON, ROBERT EA | A A | 3-004 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01945593 | TAYLOR, BOBBY JEWEL | A A | 3-006 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01763504 | ESTRADA, ROY RALPH | A A | 3-007 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 02090822 | REYES, OCTAVIO | A A | 3-010 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01952749 | LONGORIA, SERAFIN A | A A | 3-011 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02061510 | GREESON, RONALD ALL | A A | 3-012 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |

```
          SM00216                T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018             04/23/201
                                       1,424                                     13:46:1


UNTRN_____
_____

TDC#      NAME              TYP  HOUSING    JOB ASSIGNMENT               TIME      AUTHORITY

02093793  BASHAM,CHARLES       A A 3-013    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01202637  GAMEZ,JUAN           A A 3-015    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
01902230  BELL,BENJAMIN GLEN   A A 3-016    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01713241  KELLY,MATTHEW THOM   A A 3-017    UNASGN MEDICAL         07:00-08:00 R.HERRERA
00428032  LAMBETH,KELLY MACK   A A 3-018    UNASGN MEDICAL         07:00-08:00 R. HERRERA
00640039  MILLER,JEFFERY MAN   A A 3-019    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
02108150  SHAFFER,LARRY GENE   A A 3-020    I/S MEDICAL SQ 02      07:00-08:00 R. HERRERA
01856922  PERRY,THEODORE       A A 3-021    COUNTER ATTENDANT 1ST  07:00-08:00 R. HERRERA
02082058  FONTENOT,HERMAN JO   A A 3-023    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01532742  BLACKWELL,WILLIAM    A A 3-024    UNASGN MEDICAL         07:00-08:00 R.HERRERA
01757852  BRITTON,BILLY JOE    A A 3-025    UNASGN MEDICAL         07:00-08:00 R.HERRERA
00528937  MADRID,ANTONIO       A A 3-026    I/S MEDICAL SQ 02      07:00-08:00 R. HERRERA
01330102  AGUILAR,LORENZO      A A 3-027    FOLDER LAUNDRY 2ND     07:00-08:00 R. HERRERA
00731743  BRAXTON,THOMAS JR    A A 3-028    UNASGN MEDICAL         07:00-08:00 R. HERRERA
02044608  KNIGHT,JOSEPH CISC   A A 3-030    FOLDER LAUNDRY         07:00-08:00 R. HERRERA
02017323  ANDERSON,RANDALL J   A A 3-031    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
01802325  GALAVIZ,ISMAEL       A A 3-032    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01295079  HARTLESS,JERRY DON   A A 3-033    I/S MEDICAL SQ 02      07:00-08:00 R. HERRERA
01597761  KILE,EDWARD MACK     A A 3-034    I/S MEDICAL SQ 02      07:00-08:00 R.HERRERA
01669787  LONGORIA,GEORGE AR   A A 3-035    UNASGN MEDICAL         07:00-08:00 R.HERRERA
00633954  ELLIOTT,WILLIAM LO   A A 3-036    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01557593  MCCRARY,RICHARD LE   A A 3-037    I/S MEDICAL SQ 01      07:00-08:00 R.HERRERA
01379655  MCDONAGH,ROBERT DU   A A 3-038    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01518871  MOORE,GENE EVERETT   A A 3-039    FOLDER LAUNDRY         07:00-08:00 R. HERRERA
01721520  GRANBERRY,VIRGLE W   A A 3-040    FOLDER LAUNDRY         07:00-08:00 R.HERRERA
02038167  NAVA,GREGORIO HERN   A A 3-041    UNASGN MEDICAL         07:00-08:00 R. HERRERA
02038321  BARNARD,KENNETH LE   A A 3-042    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
01979811  FRITZ,BILLY RAY JR   A A 3-043    JANITOR DORM 1-1       07:00-08:00 R. HERRERA
01989549  MARTIN,BOBBY GENE    A A 3-045    UNASGN MEDICAL         07:00-08:00 R. HERRERA
00663057  HALL,BOBBY JOE       A A 3-046    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01326671  NELSON,REGINALD      A A 3-047    UNASGN MEDICAL         07:00-08:00 R. HERRERA
00437273  NEVAREZ,DAGOBERTO    A A 3-048    JANITOR DORM 1-2       07:00-08:00 R. HERRERA
01942489  NOLAN,CHARLES        A A 3-049    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01931648  PFEIFER,DAVID GEOR   A A 3-050    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
01859849  WOLF,CLAIR A         A A 3-051    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
02045003  RAMOS,JOSE GUADALU   A A 3-052    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01585439  RODRIGUEZ,SALVADOR   A A 3-053    UNASGN MEDICAL         07:00-08:00 R.HERRERA
01990706  ROSS,MONTE           A A 3-054    I/S MEDICAL SQ 02      07:00-08:00 R. HERRERA
01545044  RESENDEZ,ROLAND RA   A A 4-001    I/S MEDICAL SQ 01      07:00-08:00 R.HERRERA
00463646  HENSLEY,LUTHER RAN   A A 4-002    UNASGN MEDICAL         07:00-08:00 R. HERRERA
02007979  ALVAREZ,ROY          A A 4-003    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01682972  DELONG,MICHAEL       A A 4-004    UNASGN MEDICAL         07:00-08:00 R.HERRERA
01997966  VALERO,ANDREW MOSE   A A 4-006    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01140524  DAVENPORT,JAMES CL   A A 4-007    I/S MEDICAL SQ 01      07:00-08:00 R. HERRERA
02071522  FUENTES,MARCOS LOU   A A 4-008    I/S MEDICAL SQ 02      07:00-08:00 R. HERRERA
02073328  JENNINGS,LARRY CAR   A A 4-009    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01294324  EWING,MICHAEL RICH   A A 4-010    UNASGN MEDICAL         07:00-08:00 R. HERRERA
01279411  KEMBRELL,RICKY DEA   A A 4-011    UNASGN MEDICAL         07:00-08:00 R. HERRERA
02067564  TEVAY,ROY JOSEPH J   A A 4-012    UNASGN MEDICAL         07:00-08:00 R. HERRERA
00617933  BANKS,RICHARD ALLE   A A 4-013    UNASGN MEDICAL         07:00-08:00 R. HERRERA
00864554  BURRUSS,LLOYD        A A 4-014    UNASGN MEDICAL         07:00-08:00 R. HERRERA
```

```
    SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                  PAGE
UNIT: PACK I       ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018              04/23/201
                                      1,424                                   13:46:1
```

---

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01851062 | ALBA, JAMES | A A | 4-015 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00175904 | ANDERSON, JERRY DON | A A | 4-016 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02035141 | SRADER, CODY ALLAN | A A | 4-017 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02127223 | WHITTEN, DANIEL | A A | 4-018 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00920466 | EASTER, DANIEL BRAD | A A | 4-019 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01040320 | JONES, MARVIN ANDRE | A A | 4-020 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00870550 | BRADLEY, MELVIN | A A | 4-021 | JANITOR BRASS 1-1 | 07:00-08:00 | R. HERRERA |
| 00568363 | BROOKINS, FREDDIE | A A | 4-022 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01023610 | VERY, FREDRICK EDWA | A A | 4-023 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00711866 | SHOEFSTALL, TOMMY R | A A | 4-025 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01452866 | STABLE, SANTIAGO | A A | 4-026 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01473289 | BEAL, ROGER S | A A | 4-028 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02012430 | MAYO, PAUL | A A | 4-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01867950 | SPENCER, JIMMY EARL | A A | 4-030 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00820789 | SHARP, CHRISTOPHER | A | AP-17 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01947460 | FLORES, JOHN LOWRY | A | AP-18 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 00547521 | BLACK, JAMES HENRY | A | AP-19 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01439289 | MARTINEZ, JAMES RAY | A | AP-20 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01335429 | MARTINEZ, JORGE NOR | A | AP-21 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 02065139 | POLASEK, BENJAMIN S | A | AP-22 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 00727092 | EYTHELL, DEWAYNE KE | A | AP-23 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01605580 | ZEIGLER, ROYCE CLYD | A | AP-24 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R.HERRERA |
| 01034318 | MAYS, HARVEY | A | AP-25 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01899725 | SALAZAR, CHRISTOPHE | A | AP-26 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01063504 | FAGAN, THADDEUS C | A | AP-29 | PROTECT SAFEKEEPING PSK7 | 07:00-08:00 | R. HERRERA |
| 01978709 | DOLLAR, JEFFERY BEN | A | AS-AH-01 | TRANSIENT OTHER | 07:00-08:00 | R. HERRERA |
| 01637511 | JACKSON, ELBERT JR | A | AS-AH-02 | PRE-HEARING DETENTION | 07:00-08:00 | R.HERRERA |
| 01867684 | WINN, MARK WADE | A | AS-AH-04 | PRE-HEARING DETENTION | 07:00-08:00 | R.HERRERA |
| 02121442 | NEAL, TERRENCE | A | AS-PR-08 | TRANS TRANSFER CUST DOWNGR | 07:00-08:00 | R. HERRERA |
| 01977399 | BURNS, MICHAEL DEWA | A | AS-PR-09 | UNASGN MEDICAL ISOLATION | 07:00-08:00 | R. HERRERA |
| 02032891 | BOLADO, JUAN ANTONI | A | AS-PR-11 | UNASGN MEDICAL ISOLATION | 07:00-08:00 | R. HERRERA |
| 01750005 | MITCHELL, DWAYNE | A | AS-PR-12 | TRANSIENT PENDING OPI TRAN | 07:00-08:00 | R.HERRERA |
| 01993053 | CHOJOLAN XICARA, OS | A | AS-PR-13 | UNASGN MEDICAL ISOLATION | 07:00-08:00 | R. HERRERA |
| 01812454 | WILLIAMSON, ROBERT | A B | 5-001 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01813723 | HARBER, LEO DANIEL | A B | 5-002 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01786942 | CRUZ, LEONEL | A B | 5-004 | JANITOR DORM 2-1 | 07:00-08:00 | R.HERRERA |
| 02096199 | WARREN, ANDRE RAMON | A B | 5-005 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00500799 | MENDIZABAL, GUSTAVO | A B | 5-006 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00808909 | WHITMIRE, JOHN WILS | A B | 5-007 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02063125 | THOMPSON, MICHAEL D | A B | 5-008 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01306307 | TEAGUE, JOHN HENRY | A B | 5-009 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01245372 | SAUCEDA, JOSE | A B | 5-010 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00314681 | HARGROW, MARVIN CHA | A B | 5-011 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00624578 | ALBERT, CORNELL | A B | 5-012 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02072704 | HARDEN, ROBERT EUGE | A B | 5-013 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02102304 | RIOS, MARIO | A B | 5-014 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00185946 | BARLOW, RONALD L | A B | 5-015 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01352024 | HAMPTON, GARY WAYNE | A B | 5-016 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01989506 | BELTRAN, DAVID | A B | 5-017 | JANITOR DORM 1-1 | 07:00-08:00 | R.HERRERA |
| 01812491 | ANDERSON, TRAVIS ED | A B | 5-018 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01028337 | MARTINEZ, FERNANDO | A B | 5-019 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |

```
        SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                        PAGE
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018                      04/23/20
                                          1,424                                          13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01962017 | DERRICK,KENNETH LO | A B | 5-020 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02104362 | HARPER,JAMES SHANN | A B | 5-021 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02001855 | LAUDERDALE,MELVIN | A B | 5-023 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01934242 | BENITEZ,JUAN JR | A B | 5-025 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01566629 | JAIME,LORENZO BRIT | A B | 5-026 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01283882 | BERUBE,MICHAEL CYR | A B | 5-027 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01470500 | THUMANN,PRESTON KI | A B | 5-028 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01346241 | GIL,SANTOS JR | A B | 5-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02090040 | MCRIGHT,ROBERT THE | A B | 5-030 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02124659 | PIECZONKA,DAVID MI | A B | 5-031 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01983508 | PINEDA,MAURICE | A B | 5-032 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01746428 | CASTILLO,MAYOLO GR | A B | 5-033 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00263362 | RAMIREZ,STEVE | A B | 5-034 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01984001 | AMOS,MICHAEL DEWAY | A B | 5-035 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02095814 | PINON,GILBERT | A B | 5-036 | LAUNDRY (TEMP) 72 HR | 07:00-08:00 | R. HERRERA |
| 00686540 | SHAW,MICHAEL AARON | A B | 5-037 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00320982 | TAYLOR,LYNN | A B | 5-038 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00619043 | TENNISON,KEITH ART | A B | 5-039 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01338074 | LUNSFORD,EUGENE | A B | 5-040 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00621328 | ANGEL,CHARLES LEE | A B | 5-041 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01384731 | CHAPMAN,GERALD JAM | A B | 5-042 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01665992 | AGUILAR,ROBERTO CA | A B | 5-043 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01831525 | WILSON,ALAN DALE | A B | 5-044 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01058875 | HARDEMAN,CLAUDE HE | A B | 5-047 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01350659 | ADAMS,LEROY | A B | 5-048 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01773946 | MCSPADDEN,WARREN L | A B | 5-049 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00509960 | WASHINGTON,CHARLES | A B | 5-050 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02065589 | RAMOS,HORACIO | A B | 5-053 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00482397 | LEDOUX,JOHN ELDEN | A B | 5-054 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02061910 | OAKLEY,TRAVIS JOHN | A B | 6-001 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01998059 | PETERS,ROBERT KENN | A B | 6-002 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01468858 | ARMSTRONG,KENNETH | A B | 6-003 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01939560 | GOCHA,IRA RAY | A B | 6-004 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01898037 | TALLAS,CHARLIE WIL | A B | 6-005 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 00720019 | BRUNNER,WILLIAM GE | A B | 6-009 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01945898 | DAVIS,DAVID CLYDE | A B | 6-011 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01817825 | MACHICEK,KENNETH R | A B | 6-012 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01378497 | HICKS,WILLIE CHARL | A B | 6-013 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01840122 | LYTE,SAMUEL LEE | A B | 6-015 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01911706 | MAYFIELD,PERRY ELL | A B | 6-016 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00636190 | REESE,THERAN EUGEN | A B | 6-017 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01546575 | DORSEY,ERNEST GERA | A B | 6-018 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02067708 | REYNA,JOSE ESPARZA | A B | 6-019 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01496625 | MERCER,ROY LYNN | A B | 6-020 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 02034631 | PILLOW,JOHN | A B | 6-021 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00531216 | PENNINGTON,THOMAS | A B | 6-022 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02087993 | BERNAL,JOHNNY | A B | 6-024 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01777037 | SMITH,JIMMY CARLTO | A B | 6-026 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01115285 | CHAMBERS,CHARLES W | A B | 6-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00385486 | BRANDON,MARVIN BRU | A B | 6-030 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01490834 | STROTHER,GERALD LE | A B | 6-031 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |

```
         SM00216              T.D.C.J.  -  INSTITUTIONAL DIVISION                        PAGE
UNIT: PACK I         ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018                     04/23/201
                                        1,424                                          13:46:1
```

```
_____
CNTRM_____
```

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 02091084 | LUTZ, CHARLES | A B | 6-032 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01553876 | SMITH, DENNIS | A B | 6-033 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01762005 | TARVER, GARY WAYNE | A B | 6-034 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00526024 | TIDBALL, STEVEN ART | A B | 6-036 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01930507 | TORRES, EDWARDO | A B | 6-037 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01758244 | COLLAZO, NELSON ADJ | A B | 6-038 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01334910 | GREEN, REGINALD WAY | A B | 6-039 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01526667 | MONTEZ, LUCIO | A B | 6-040 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01892325 | CORTEZ, MAURICE RAY | A B | 6-041 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01714836 | WHIDDON, GARY | A B | 6-042 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02073120 | MAREK, GERALD WAYNE | A B | 6-043 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01644156 | LENOX, ROBERT WILLA | A B | 6-045 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00673553 | HERNANDEZ, LORENZO | A B | 6-046 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01548499 | BROWN, LESLIE LEE | A B | 6-047 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 00524552 | BRYANT, LUSIUS LEE | A B | 6-048 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00456965 | STEEN, JAMES EARL | A B | 6-049 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01887114 | SIMMONS, EARL | A B | 6-050 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01975278 | GARZA, PATRICIO | A B | 6-051 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01935409 | CARTER, EARNEST LEO | A B | 6-052 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01784971 | KILGORE, MONTGOMERY | A B | 6-053 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01564235 | SMILEY, STEVE FONTA | A B | 6-054 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 02011737 | MATA, JUAN MANUEL | A B | 7-001 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01066633 | MCDONALD, CECIL RAY | A B | 7-003 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00338465 | HART, CHARLES EDWAR | A B | 7-004 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00542510 | MURPHY, PATRICK O'N | A B | 7-005 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01531307 | ESCOBEDO, RUBEN G | A B | 7-006 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00872723 | TUTOR, BILL MARCUS | A B | 7-007 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00901374 | ABSHIRE, DALE ELLIS | A B | 7-008 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01657558 | GREEN, ARTIS | A B | 7-009 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01238964 | BUTAUD, GARY LEWIS | A B | 7-010 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00298978 | COLLINS, DOUGLAS | A B | 7-011 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01795552 | FUENTES, RICHARD | A B | 7-012 | JANITOR DORM 2-1 | 07:00-08:00 | R.HERRERA |
| 02098676 | JONES, MARVIN EARL | A B | 7-013 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01699635 | NANEZ, JESSIE JIMMY | A B | 7-014 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01712441 | HINES, CHARLES WAYN | A B | 7-015 | JANITOR DORM 2-2 | 07:00-08:00 | R.HERRERA |
| 01837601 | GRAVES, VERNON M | A B | 7-016 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01976026 | WALTERS, BOBBY LYNN | A B | 7-017 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01175875 | TOBON, SANTIAGO CAL | A B | 7-018 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01820103 | HINSON, ADOLFO | A B | 7-019 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01786885 | VILLARES, ADRIAN SA | A B | 7-020 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 00744738 | THOMPSON, DANIEL L | A B | 7-021 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01455707 | MUNIZ, RUBEN | A B | 7-022 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01155341 | DEASES, ESTEVAN | A B | 7-024 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01759725 | FEIT, HELMUT RUDOLP | A B | 7-025 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |
| 00356835 | MARTIN, EARL CALVIN | A B | 7-027 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01663689 | WALLACE, FRED LEONA | A B | 7-030 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00449674 | FLORES, ISABEL | A B | 7-031 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01280927 | ROGERS, STEVIE KENN | A B | 7-032 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 02126302 | REYES, MARCO ANTONI | A B | 7-033 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02072317 | TORRES, ERNESTO JR | A B | 7-034 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02113650 | WARD, RANDALL CHARL | A B | 7-035 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |

```
     SM00216                          T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE :
UNIT: PACK I                 ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018              04/23/20:
                                            1,424                                       13:46::
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01445460 | BAILEY, RICK HAMILT | A B | 7-036 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01508344 | GERLAND, ERIC ALLEN | A B | 7-039 | FOLDER LAUNDRY 2ND | 07:00-28:00 | R.HERRERA |
| 01966748 | CROFT, JAMES II | A B | 7-040 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01937330 | FITZPATRICK, THOMAS | A B | 7-041 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01727624 | DORSEY, ROY LEE | A B | 7-042 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01575070 | FRANK, LEO PAUL JR | A B | 7-043 | FOLDER LAUNDRY 2ND | 07:00-28:00 | R.HERRERA |
| 01994817 | GREENROCK, COY | A B | 7-044 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01183481 | JANIK, IRVIN JAMES | A B | 7-045 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01619414 | BAILEY, PHILLIP MAR | A B | 7-046 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01184846 | GALVAN, RODOLFO | A B | 7-047 | I/S MEDICAL SD 02 | 07:00-08:00 | R. HERRERA |
| 01873539 | LIGGETT, ROBERT LYN | A B | 7-048 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02081792 | SMITH, CHARLESTON E | A B | 7-049 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00786708 | MCCOWAN, J W | A B | 7-050 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02055352 | HESTER, DARREN JAME | A B | 7-051 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01596098 | MOORE, ROBERT MILTO | A B | 7-052 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00472097 | MANSELL, WELDON W | A B | 7-053 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02000415 | SOILEAU, TRAVIS BLA | A B | 8-001 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01654098 | TUTTLE, KENNETH WAY | A B | 8-002 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 02066569 | THOMPSON, ELTON PER | A B | 8-003 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 00679826 | STARKS, GILBERT KAY | A B | 8-004 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02079468 | PALACIOS, CARLOS M | A B | 8-006 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01760221 | JOHNSON, RICKY DALE | A B | 8-007 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02051387 | PATTON, GREGORY EUG | A B | 8-008 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01872359 | WALKER, MICHAEL MAR | A B | 8-009 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00715659 | RISLEY, BILLY RAY | A B | 8-010 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01652986 | GARCIA, SALVADOR | A B | 8-011 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01622723 | GORDON, GERRY WAYNE | A B | 8-012 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 00534036 | MORRISON, WINFRED B | A B | 8-013 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01637631 | NIXON, RONALD DEWAY | A B | 8-016 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01464905 | ALBERT, VERLEE JR | A B | 8-018 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 02078649 | WADY, R L | A B | 8-019 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02100253 | WILLIAMS, EDWIN | A B | 8-020 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 00607089 | ARMSTRONG, WILLIAM | A B | 8-021 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01758367 | RODGERS, KENNETH WA | A B | 8-022 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02043375 | TUCKER, VICTOR RAMO | A B | 8-023 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01912316 | OTTO, JAY BEE | A B | 8-024 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00899703 | SIMPSON, HENRY RAY | A B | 8-025 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01641812 | MCDOW, JAMES EDDIE | A B | 8-026 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R.HERRERA |
| 00463115 | BAILEY, CHARLES RAY | A B | 8-027 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02065578 | MURILLO, RALPH TERA | A B | 8-028 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02016405 | HAERTL, RANDAL | A B | 8-029 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01231898 | SANCHEZ, TRINO GUER | A B | 8-030 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01309701 | TYLER, GEORGE ELWYN | A B | 8-031 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00663111 | MERRIMAN, CHARLES E | A B | 8-032 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01935458 | ROQUE, JOSE JAIME M | A B | 8-033 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01172239 | BELTRAN, ROGEN LEWI | A B | 8-034 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01947200 | GEE, ROBERT LEE | A B | 8-035 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00642271 | ROLAND, DONALD DEAN | A B | 8-036 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01425916 | BRYAN, ROBERT DEAN | A B | 8-037 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02114919 | LISCOTTI, DONALD EU | A B | 8-038 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01950339 | MOLDER, CALVIN BURR | A B | 8-039 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |

```
      SM00216                          T.D.C.J. - INSTITUTIONAL DIVISION                      PAGE
UNIT: PACK I                   ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018               04/23/20
                                                    1,424                                   13:46:
```

-------------------------------------------------------------------

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01839600 | BERMEA, URBANO B | A B | 8-041 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01972562 | TAYLOR, KENNETH | A B | 8-043 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01947916 | KRING, IKEY LEE | A B | 8-046 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01376239 | VINSON, DOUGLAS KEI | A B | 8-047 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01918005 | THOMPSON, RANDELL A | A B | 8-048 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02005666 | BLEVINS, BERNARD PA | A B | 8-049 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01209534 | HERNANDEZ, ISIDRO | A B | 8-050 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02104337 | NICHOLSON, JOHN MIC | A B | 8-051 | FULL TIME STUDENT | 07:00-08:00 | R. HERRERA |
| 01919167 | RIOS, JOEL RUBIO | A B | 8-052 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00516700 | KING, RICHARD ELVIN | A B | 8-053 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02136695 | NEASBITT, NOEL GENE | A B | 8-054 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01891364 | GARCIA, RAUL | A C | 09-002 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01972146 | RAMIREZ, LORENZO | A C | 09-003 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01870501 | ERNSTES, JASON CHAR | A C | 09-004 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01819940 | BROWN, CHESTER DEAN | A C | 09-005 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00579246 | THOMAS, JIMMY EARL | A C | 09-006 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01961059 | ALLEN, GREGORY LYNN | A C | 09-008 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01787656 | FLORES, ARMANDO | A C | 09-009 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01977693 | MARKSBERRY, DANIEL | A C | 09-010 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01540248 | CARTER, MICHAEL DEW | A C | 09-011 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 00808648 | FOSSETT, ROBERT GEO | A C | 09-012 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01811796 | MENDOZA, ADRIAN | A C | 09-013 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02026968 | STERLING, MICHAEL E | A C | 09-015 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02137872 | BARRIENTES, PETE | A C | 09-019 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01735770 | JACKSON, KENNETH | A C | 09-020 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02092746 | DOBBINS, JEFFERY TR | A C | 09-021 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02072922 | YBARRA, SAMMY | A C | 09-022 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01104976 | HARRIS, TOMMY RAY | A C | 09-023 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02004402 | COOKSEY, KODY RUEL | A C | 09-024 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01772509 | CAPPS, DENNIS WAYNE | A C | 09-025 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01699662 | EVANS, JAMES STOCKT | A C | 09-026 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01723194 | TAIYM, ZIYAD | A C | 09-027 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 02063947 | THOMAS, TONY REED | A C | 09-028 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02092925 | LARA, MICHAEL | A C | 09-030 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01454238 | THOMPSON, RICHARD D | A C | 09-031 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01448291 | PETRALI, RICHARD M | A C | 09-033 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01439636 | MARTIN, BILLY JOE | A C | 09-034 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01783728 | PRIEL, LEONARD A | A C | 09-035 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 00869621 | BURROUGH, DEMETRIUS | A C | 09-036 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02107159 | GENTRY, CHRISTOPHER | A C | 09-037 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01592255 | LARES, RICHARD | A C | 09-038 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 02121202 | MUNOZ, LORENZO MORE | A C | 09-039 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00691158 | LEINWEBER, JOHN F | A C | 09-040 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02043467 | HOGAN, DONALD EUGEN | A C | 09-041 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02025287 | ARROYO, DAVID | A C | 09-042 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02000061 | CADENA, RUBEN | A C | 09-043 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 02032882 | BRENNAN, MICHAEL JA | A C | 09-044 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02026685 | COOK, JERRY AUSTIN | A C | 09-045 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02053572 | MCLEOD, NICHOLAS M | A C | 09-046 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01575631 | BIGBEE, JEREL DOUGL | A C | 09-048 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R.HERRERA |
| 01996592 | ALOMIA, JAMER ALBEI | A C | 09-049 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |

```
        SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE  1
UNIT: PACK I              ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018               04/23/201
                                            1,424                                     13:46:1
```

---

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01922393 | JONES,EARNEST JR | A C | 09-050 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02075237 | MOSS,HARVEY RAY | A C | 09-051 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02123364 | PICAZO-SANCHEZ,INE | A C | 09-052 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01741030 | SMITH,STEPHEN R | A C | 09-053 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01539610 | CALDERON,ALEX | A C | 09-054 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01941305 | GANN,ALLEN DALE | A C | 10-001 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01894334 | GALVAN,JULIO FRANC | A C | 10-002 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 02048321 | MITCHELL,GARY LYNN | A C | 10-003 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 01868851 | HERNANDEZ,EDUARDO | A C | 10-004 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 01130672 | FLORES,RAYMOND | A C | 10-006 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 01932726 | GALLO,VINCENT JASO | A C | 10-007 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01987312 | GARCIA,JOSE RICARD | A C | 10-010 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 02042319 | STEPHENS,MICHAEL T | A C | 10-011 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 01249552 | GARZA,RALPH | A C | 10-012 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01712458 | BABERS,DANNY PAUL | A C | 10-013 | FIELD SQUAD 01 | 07:00-08:00 | R.HERRERA |
| 01779843 | ORTIZ,BENITO | A C | 10-015 | FIELD SQUAD 01 | 07:00-08:00 | R.HERRERA |
| 02125997 | MELGAR-SERRANO,CAR | A C | 10-016 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01872104 | ESTRADA,RICARDO | A C | 10-017 | FIELD SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01342447 | SHATTUCK,GREGORY R | A C | 10-018 | FIELD SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 02012131 | BULLARD,CHRISTOPHE | A C | 10-024 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02036092 | GARCIA,JAMES | A C | 10-026 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 01968196 | GARZA,VINCENT JR | A C | 10-027 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 02012317 | DELUNA,ERIC | A C | 10-031 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01702384 | SIMMONS,RHONNIE OD | A C | 10-032 | FIELD SQUAD 03 | 07:00-08:00 | R.HERRERA |
| 01909636 | ROBLEDO,GUADALUPE | A C | 10-033 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 01705854 | HAWKINS,MARKELL SA | A C | 10-035 | FIELD SQUAD 05 | 07:00-08:00 | R.HERRERA |
| 02013732 | CLEMANS,BENJAMIN R | A C | 10-036 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 02015897 | MORALES,ANGEL | A C | 10-038 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 02000157 | GARCIA,PEDRO AVALO | A C | 10-041 | FIELD SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01913556 | COLE,DON DOUGLAS | A C | 10-042 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01713493 | ANDERSON,CHAD ALLE | A C | 10-044 | FIELD SQUAD 03 | 07:00-08:00 | R.HERRERA |
| 01991602 | GAONA,REYNALDO | A C | 10-046 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 01819697 | PENA,MARTIN ROMERO | A C | 10-048 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01814718 | CABALLEROS,DAVID | A C | 10-049 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 01996326 | CASAS,JESUS OLIVAS | A C | 10-050 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01998051 | CORDERO,JUSTIN RAF | A C | 10-052 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 00859019 | RAMIREZ,GILBERT | A C | 10-053 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 02072370 | HURLEY,PHILLIP LAN | A C | 10-054 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01945985 | TIDWELL,JODIE BURT | A C | 11-001 | FULL TIME STUDENT | 07:00-08:00 | R. HERRERA |
| 00499688 | KING,JOE GENE | A C | 11-008 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01835371 | RUBIO,BRANDON | A C | 11-010 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 02034730 | GALVAN,STEVE | A C | 11-013 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 02105169 | KISSNER,GARY WAYNE | A C | 11-014 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 02012323 | HERNANDEZ-RIVERA,J | A C | 11-016 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 02027631 | LIENDO,JOE MENCHAC | A C | 11-017 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 01939637 | HARBOUR,JEREMY LYL | A C | 11-023 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 02046889 | YOUNG,SAMUEL | A C | 11-026 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02030548 | SANDERS,MARCUS DON | A C | 11-028 | FIELD SQUAD 02 | 07:00-08:00 | R. HERRERA |
| 01981146 | WINES,DEANDRE | A C | 11-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01774742 | LANE,FREDERICK | A C | 11-031 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01953476 | SERNA,LEEROY GUZMA | A C | 11-042 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |

```
    SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE  1
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018              04/23/201
                                        1,424                                    13:46:1


CNTRM_____
_____

   TDC#   NAME               TYP  HOUSING   JOB ASSIGNMENT                  TIME        AUTHORITY

01645698 WATKINS,KERRY WAYN A C 11-046   FIELD SQUAD 02                 07:00-08:00 R.HERRERA
01755003 GONZALEZ,RUBEN GUE A C 11-051   FIELD SQUAD 04                 07:00-08:00 R.HERRERA
02061823 SHORTER,HOLLIS JAM A C 12-002   COUNTER ATTENDANT 2ND          07:00-08:00 R. HERRERA
01928151 SPAULDING,WILLIAM  A C 12-004   UNASSGN MEDICAL                07:00-08:00 R. HERRERA
01277392 TAYLOR,JULES III   A C 12-007   UNASSGN MEDICAL                07:00-08:00 R. HERRERA
01855699 ANCIRA,PEDRO       A C 12-011   I/S MEDICAL SQ 01              07:00-08:00 R. HERRERA
01966949 AVILES,CRISTOBAL   A C 12-012   JANITOR DORM 2-1               07:00-08:00 R. HERRERA
02017122 HALL,REGINALD JERO A C 12-013   FOLDER LAUNDRY 2ND             07:00-08:00 R. HERRERA
02059383 HEBERT,RICHARD     A C 12-015   CLOTHING EXCHANGER 2ND         07:00-08:00 R. HERRERA
02006249 JACKSON,JOHNELL    A C 12-016   JANITOR DORM 1-2               07:00-08:00 R. HERRERA
02025510 CLINCY,CHRISTOPHER A C 12-018   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
02012429 BASTIDA,GERARDO TA A C 12-020   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
01699115 MALDONADO,JOHN     A C 12-021   FOLDER LAUNDRY 2ND             07:00-08:00 R.HERRERA
01686080 CARTER,DAVID RAY   A C 12-029   I/S MEDICAL SQ 01              07:00-08:00 R.HERRERA
02877478 MCGRAW,MICHAEL GAR A C 12-030   KITCHEN HELPER 3RD             07:00-08:00 R. HERRERA
02074654 BARNES,JIMMY ARTHU A C 12-032   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
01910618 HUERTA,CARLOS SANT A C 12-033   JANITOR DORM 1-1               07:00-08:00 R. HERRERA
00767878 MITCHELL,CRAIG EDW A C 12-034   COUNTER ATTENDANT 1ST          07:00-08:00 R. HERRERA
01818049 WARREN,ROBERT EARL A C 12-035   CLOTHING EXCHANGER 2ND         07:00-08:00 R. HERRERA
00649036 NEDD,EMANUEL       A C 12-036   COUNTER ATTENDANT 1ST          07:00-08:00 R. HERRERA
01288004 PATTERSON,DALE LEE A C 12-037   KITCHEN (TEMP) 72 HR           07:00-08:00 R. HERRERA
00865248 ROSS,LESTER DION   A C 12-041   LIBRARY ASSISTANT GEN 2ND      07:00-08:00 R. HERRERA
02012130 RUIZ,MIKE ALVIN    A C 12-043   ICE & WATER DISTRIBUTOR 2-     07:00-08:00 R. HERRERA
01268719 SAM,DARIAN SEBASTI A C 12-044   UTILITY SQ CAPTAIN             07:00-08:00 R. HERRERA
01896463 SANDEL,JAMES RUSSE A C 12-046   FULL TIME STUDENT              07:00-08:00 R. HERRERA
02005434 WILSON,JAMES BYRON A C 12-048   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
02104966 TUCKER,SAMUEL ALAN A C 12-053   COUNTER ATTENDANT 2ND          07:00-08:00 R. HERRERA
01850192 MARIN,MICHAEL JOHN A C 12-054   I/S MEDICAL SQ 02              07:00-08:00 R. HERRERA
01927126 ALVARADO,JIMMY CRU A D 13-002   I/S MEDICAL SQ 01              07:00-08:00 R. HERRERA
01861148 HALL,ROBERT LEWIS  A D 13-004   UTILITY RECREATION YD SQ 1     07:00-08:00 R. HERRERA
00564695 ARCHER,JAMES EARNE A D 13-005   CLOTHING EXCHANGER 2ND         07:00-08:00 R. HERRERA
00065433 WARDLOW,CHRISTOPHE A D 13-008   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
02111464 FUENTES,JOHN ALEXA A D 13-010   KITCHEN HELPER 3RD             07:00-08:00 R. HERRERA
01602157 GARCIA,STEVEN RAY  A D 13-011   STOCK CLERK LAUNDRY 1ST        07:00-08:00 R.HERRERA
00620941 SWAFFORD,QUINN LEA A D 13-012   COUNTER ATTENDANT 1ST          07:00-08:00 R. HERRERA
01036245 CASTLEBERRY,CHARLE A D 13-015   CLOTHING EXCHANGER 2ND         07:00-08:00 R. HERRERA
01820523 COLEMAN,BILLY      A D 13-016   I/S MEDICAL SQ 01              07:00-08:00 R. HERRERA
01422922 ALVAREZ,GARY       A D 13-017   FOLDER LAUNDRY                 07:00-08:00 R. HERRERA
01491585 CHAPA,EDUARDO      A D 13-018   FOLDER LAUNDRY                 07:00-08:00 R.HERRERA
01987663 CUNNINGHAM,LEONARD A D 13-020   UNASSGN MEDICAL                07:00-08:00 R. HERRERA
00637944 DAVIS,HERMAN       A D 13-021   PRESSER LAUNDRY                07:00-08:00 R. HERRERA
00779710 EARL,ELMER DARCELL A D 13-023   UNASSGN MEDICAL                07:00-08:00 R. HERRERA
01555250 THOMAS,ALBERT VINC A D 13-024   FOLDER LAUNDRY                 07:00-08:00 R.HERRERA
01228411 EVERETT,TERRY LEE  A D 13-025   COUNTER ATTENDANT 2ND          07:00-08:00 R.HERRERA
01593481 GALINDO,RUBEN RAY  A D 13-026   CLOTHING EXCHANGER 1ST         07:00-08:00 R.HERRERA
02079202 GARRETT,DAVID CONR A D 13-028   JANITOR DORM 2-2               07:00-08:00 R. HERRERA
01952061 CLOUTIER,DAVID JAM A D 13-034   CLOTHING EXCHANGER 2ND         07:00-08:00 R. HERRERA
01997316 GARZA,ARTURO JR    A D 13-035   UNASSGN MEDICAL                07:00-08:00 R. HERRERA
02083246 PEREIDA,NICHOLAS   A D 13-036   I/S MEDICAL SQ 01              07:00-08:00 R. HERRERA
02069563 LUCAS,WAYNE DAVE J A D 13-037   UTILITY SQ CAPTAIN             07:00-08:00 R. HERRERA
01777657 JONES,KELVIN       A D 13-038   COUNTER ATTENDANT 3RD          07:00-08:00 R.HERRERA
```

```
        SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                  PAGE :
UNIT: PACK I            ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018         04/23/20
                                         1,424                                   13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|---|---|---|---|---|---|---|
| 02032187 | NEVARES, JUAN JOSE | A D | 13-039 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02001643 | GESFORD, JEFFREY DO | A D | 13-040 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 02124798 | BOMKAMP, ROBERT ANT | A D | 13-041 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01939255 | PEDRAZA, SAMUEL JOE | A D | 13-042 | UTILITY SQ CAPTAIN | 07:00-08:00 | R. HERRERA |
| 01671318 | MAGUREGUI, HUMBERTO | A D | 13-044 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01750193 | FULTON, REGINALD | A D | 13-046 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |
| 00590699 | PIPPIN, WENDELL LEE | A D | 13-048 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 00757877 | WILLIAMS, CHARLES L | A D | 13-049 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00383967 | MCBRIDE, WILLIAM B. | A D | 13-050 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 00735825 | GARZA, RAYMOND JR | A D | 13-051 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02054071 | ROWE, JAMES CARROLL | A D | 13-052 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01743506 | DUKES, SHANNON DALE | A D | 14-001 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 02028253 | ROUTON, HARLAN WAYN | A D | 14-002 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01686499 | BLACK, VICTOR JEWEL | A D | 14-003 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01800317 | ROWE, NATHANIEL | A D | 14-004 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01653940 | RUSK, MICHAEL JERMA | A D | 14-005 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R.HERRERA |
| 01782033 | VALENTINE, LADDY CU | A D | 14-006 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R.HERRERA |
| 02093732 | VELA, ALEJANDRO | A D | 14-007 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02057634 | BROUSSARD, PIERRE D | A D | 14-008 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01731817 | KNOWLES, KENNETH RO | A D | 14-009 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01892149 | MARTINEZ, ORLANDO | A D | 14-010 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01736160 | SANCHEZ HERNANDEZ, | A D | 14-011 | JANITOR DORM 1-1 | 07:00-08:00 | R.HERRERA |
| 01767123 | ODOM, RAYMOND KEITH | A D | 14-013 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R.HERRERA |
| 01780502 | BUSBEY, JOHN RICHAR | A D | 14-016 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R.HERRERA |
| 01960793 | BROOKHART, WILLIAM | A D | 14-017 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01703605 | SMITH, AARON WADE | A D | 14-018 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 01711776 | RAMIREZ, MARIO | A D | 14-019 | DRYING MACH OPR 1ST | 07:00-08:00 | R.HERRERA |
| 01990672 | PIZZINI, NICHOLAS G | A D | 14-020 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02000217 | JEFFERSON, DARYL MA | A D | 14-021 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01895249 | REID, STACY | A D | 14-023 | STOCK CLERK LAUNDRY 1ST | 07:00-08:00 | R. HERRERA |
| 01873439 | WHITBY, JASON LEE | A D | 14-026 | WASHING MACHINE OPERATOR | 07:00-08:00 | R. HERRERA |
| 01842776 | KARDOS, DERICK JON | A D | 14-027 | ALTERATION TAILOR EXCHANGE | 07:00-08:00 | R. HERRERA |
| 02034565 | COLEMAN, DEMITRIAS | A D | 14-028 | BARBER OFFENDER 1ST | 07:00-08:00 | R. HERRERA |
| 01744747 | NINO, IVAN HURTADO | A D | 14-029 | ALTERATION TAILOR | 07:00-08:00 | R.HERRERA |
| 01211938 | ONEAL, MAURICK JERR | A D | 14-030 | JANITOR INMATE PROPERTY | 07:00-08:00 | R. HERRERA |
| 02001273 | SOMMERS, WILLIAM RA | A D | 14-031 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 01933528 | JACKSON, JAMES H | A D | 14-034 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01380780 | GIBSON, KAIL EDWARD | A D | 14-036 | STOCK CLERK KITCHEN 1ST | 07:00-08:00 | R. HERRERA |
| 02017413 | GARCIA, RAUL ALEJAN | A D | 14-037 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01550104 | HUBBARD, TERRY | A D | 14-039 | UNASSN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01965120 | VILLANUEVA, JULIO C | A D | 14-040 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01190942 | JOHNSON, RUSTY RAND | A D | 14-041 | PRESSER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02079364 | KITCHENS, LARRY | A D | 14-043 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01976812 | BREEDING, RONNIE TE | A D | 14-045 | PRESSER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01990569 | OROSCO, PEDRO | A D | 14-046 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02109972 | GOLIGHTLY, KENNETH | A D | 14-047 | LAUNDRY MACHINE MECHANIC | 07:00-08:00 | R. HERRERA |
| 01110002 | RILEY, GILBERT ELLI | A D | 14-048 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01870293 | SILVA, RUBEN | A D | 14-049 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 00793834 | GARCIA, JUAN ANTONI | A D | 14-050 | ALTERATION TAILOR | 07:00-08:00 | R. HERRERA |
| 01627019 | BAER, BERNARD BRUCE | A D | 14-052 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 00208829 | FRANK, DONALD R | A D | 15-001 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |

```
            SM00216                T.D.C.J. - INSTITUTIONAL DIVISION              PAGE  1
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018              04/23/201
                                        1,424                                    13:46:1
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|---|---|---|---|---|---|---|
| 01654269 | ANDERSON, RANDY RAY | A D | 15-002 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01249507 | BESSIRE, RON PAUL | A D | 15-004 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02138342 | PAXTON, CHAD GEORGE | A D | 15-006 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 02070029 | GILLESPIE, LEONTA R | A D | 15-008 | LAUNDRY (TEMP) 72 HR | 07:00-08:00 | R. HERRERA |
| 01867724 | MCCLURE, TRENT JUST | A D | 15-009 | KITCHEN HELPER 2ND | 07:00-08:00 | R. HERRERA |
| 01095888 | ESQUIVEL, EMILIO | A D | 15-010 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01845759 | ELLIS, RANDY | A D | 15-011 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01578424 | MOZINGO, JOHNNY WAL | A D | 15-012 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 02096690 | GARCIA, STEVEN JOSE | A D | 15-013 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02123961 | BROWN, CHARLES RAY | A D | 15-015 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 02002926 | LLOYD, JAMES BRIT | A D | 15-018 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02032789 | RENTERIA, RAMSEY MI | A D | 15-019 | COOK 2ND | 07:00-08:00 | R. HERRERA |
| 01794334 | BENITEZ, JOHN LUCAS | A D | 15-020 | KITCHEN HELPER 1ST | 07:00-08:00 | R.HERRERA |
| 01989240 | COOPER, RICKIE | A D | 15-021 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 02076433 | ORTIZ, JOHN MICHAEL | A D | 15-022 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 02073288 | WHITE, JOSEPH EARL | A D | 15-023 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 02059396 | GILSON, KEVIN ALLEN | A D | 15-025 | COOK 2ND | 07:00-08:00 | R. HERRERA |
| 02128428 | HOWARD, TIMOTHY | A D | 15-026 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01758425 | HARRIS, GREGORY EUG | A D | 15-027 | KITCHEN HELPER 1ST | 07:00-08:00 | R.HERRERA |
| 01776962 | CHOICE, WILLIE EDWA | A D | 15-029 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |
| 01994731 | CLICK, GARY DON | A D | 15-031 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01589500 | CROCKER, JOHN | A D | 15-033 | GEN CLERK KITCHEN 2ND | 07:00-08:00 | R.HERRERA |
| 01896527 | WILSON, ROBERT A | A D | 15-034 | KITCHEN HELPER 1ST | 07:00-08:20 | R. HERRERA |
| 02055018 | MARTINEZ, DAVID | A D | 15-036 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01633302 | HILL, RICKY DARRELL | A D | 15-037 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01738590 | MEDELLIN, MANUEL JR | A D | 15-038 | FIELD SQUAD 01 | 07:00-08:00 | R.HERRERA |
| 01908208 | SWOFFORD, CHRISTOPH | A D | 15-039 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01900030 | JENKINS, CALVIN EAR | A D | 15-042 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01960499 | PAYNE, JOSEPH MICHA | A D | 15-044 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01960642 | PEPPER, JONATHAN D | A D | 15-045 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02087954 | NEWMAN, CHRISTOPHER | A D | 15-046 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 02088531 | SAMUEL, CEDRICK LAM | A D | 15-047 | KITCHEN HELPER 2ND | 07:00-08:00 | R. HERRERA |
| 01972593 | WRIGHT, MICHAEL WYN | A D | 15-048 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01584341 | LASATER, CURTIS CHA | A D | 15-049 | COOK 1ST | 07:00-08:00 | R.HERRERA |
| 01728255 | BROWN, ERIC DEMETRI | A D | 15-050 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01035656 | BUSTEMANTE, SERGIO | A D | 15-051 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01799180 | SANDERS, MARSHUN JA | A D | 15-052 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01866897 | BROGDON, DANNY | A D | 16-001 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 02075669 | GARZA, JUAN MANUEL | A D | 16-003 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01924413 | VALVERDE, BENITO CA | A D | 16-005 | UNASGN MEDICAL | | R. HERRERA |
| 01977308 | SANCHEZ, ABEL FLORE | A D | 16-006 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 02064180 | WHEATLEY, JOSHUA DA | A D | 16-007 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 02062590 | WELLS, GERALD WAYNE | A D | 16-008 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01988904 | ABBOTT, KENNETH DWA | A D | 16-009 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 02065142 | ROSE, GLENN GREGORY | A D | 16-010 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01934398 | SILVERIO, JAIME FEL | A D | 16-011 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01877626 | MARTINEZ, BRIAN | A D | 16-012 | KITCHEN HELPER 2ND | 07:00-08:00 | R. HERRERA |
| 01947151 | CASIANO, DYLAN CHRI | A D | 16-013 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 01729921 | BASALDUA, GILBERTO | A D | 16-014 | FIELD SQUAD 01 | 07:00-08:00 | R.HERRERA |
| 01989392 | GARCIA, LARRY DAVID | A D | 16-015 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01561325 | WAMSLEY, JASON SCOT | A D | 16-016 | JANITOR CLEAN ISSUE 1ST | 07:00-08:00 | R.HERRERA |

```
  SM00216                      T.D.C.J. - INSTITUTIONAL DIVISION              PAGE
UNIT: PACK I        ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018           04/23/20
                                      1,424                                  13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01292211 | ZAMORA,GABRIEL AMA | A D | 16-018 | FIELD SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 02022169 | ROSALES-PANTOJA,AL | A D | 16-019 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 00707368 | RAMON,JOE | A D | 16-020 | GEN CLERK CHAPEL | 07:00-08:00 | R. HERRERA |
| 01192265 | HALE,SHANE | A D | 16-021 | TRASH COLLECTOR UNIT | 07:00-08:00 | R. HERRERA |
| 00476318 | ESCALANTE,STEVE | A D | 16-022 | WASHING MACH OPR 2ND | 07:00-08:00 | R. HERRERA |
| 02049145 | MILLER,DEVIN HOLLI | A D | 16-023 | STOCK CLERK KITCHEN 1ST | 07:00-08:00 | R. HERRERA |
| 01967236 | MORTON,KIRK EDWARD | A D | 16-024 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 01418090 | PEREZ,ALBERT R | A D | 16-025 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 02002334 | NICHOLSON,RICHARD | A D | 16-026 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02013112 | GONZALES,JUAN | A D | 16-027 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01798029 | SOLIS,JACINTO | A D | 16-028 | ICE & WATER DISTRIBUTOR 1- | 07:00-08:00 | R.HERRERA |
| 01938566 | CONSTANCIO,MANUEL | A D | 16-029 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01883718 | GARNER,SHANE MICHE | A D | 16-030 | FIELD SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01945154 | LAYTON,ABEL OZUNA | A D | 16-031 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01601013 | WILSON,JULIUS JR | A D | 16-032 | COOK 1ST | 07:00-08:00 | R.HERRERA |
| 01969691 | CANTRELL,BILLY | A D | 16-033 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02103952 | COCHRAN,WILLIAM SH | A D | 16-034 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 02080524 | ORTIZ,JOSE DANIEL | A D | 16-035 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01876793 | FLORES,SALVADORE | A D | 16-036 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 02099627 | HACKER,BRUCE | A D | 16-037 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02004835 | LOFTIS,GORDON | A D | 16-038 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02012144 | WATTS,MICHAEL | A D | 16-039 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01605073 | GONZALEZ,TOMAS | A D | 16-040 | JANITOR HALL 1-1 | 07:00-08:00 | R.HERRERA |
| 01945714 | EAGLE,DARRELL DETR | A D | 16-043 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02085010 | TANNER,JASON ALLEN | A D | 16-045 | FIELD SQUAD 03 | 07:00-08:00 | R. HERRERA |
| 02106083 | VEGA,JOSE MENESES | A D | 16-047 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02113675 | MONROE,DARREN SCOT | A D | 16-048 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01577133 | DELGADO,JUAN JOSE | A D | 16-049 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |
| 00538862 | MCJUNKINS,JAMES HO | A D | 16-050 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01165885 | MOORE,DAVID TERRY | A D | 16-052 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01844561 | ECKEL,WILLIAM KARL | A E | 17-001 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01156043 | HAWKINS,CHARLES | A E | 17-002 | BUTCHER 1ST | 07:00-08:00 | R. HERRERA |
| 01709019 | PORTINGA,MARK | A E | 17-003 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00739133 | REEVES,JACK WAYNE | A E | 17-004 | JANITOR BRASS 1-2 | 07:00-08:00 | R. HERRERA |
| 02026515 | HARPER,PHILIP ANDR | A E | 17-005 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 00296473 | ADAMS,CLARENCE EDW | A E | 17-006 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01233238 | EVERTT,RICKEY | A E | 17-007 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 02003610 | ORTEGA,VALENTIN MA | A E | 17-008 | CLOTHING EXCHANGER 2ND | 07:00-08:00 | R. HERRERA |
| 00563113 | GUTIERREZ,ROBERT | A E | 17-009 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 02117271 | MANCHA,RICHARD CAM | A E | 17-010 | MAINTENANCE REPAIR BLDG | 07:00-08:00 | R. HERRERA |
| 01800808 | VASQUEZ,TEODORO | A E | 17-011 | JANITOR HALL 1-2 | 07:00-08:00 | R. HERRERA |
| 02096329 | BROWN,ROBERT JAY | A E | 17-013 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02102548 | LAWLESS,KELLY MICH | A E | 17-014 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01548975 | JONES,KEVIN DEWAYN | A E | 17-015 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01905734 | WALL,JOHN ANTHONY | A E | 17-016 | MAINTENANCE REPAIR BLDG | 07:00-08:00 | R. HERRERA |
| 01320517 | TYLER,RALPH | A E | 17-017 | UNASSN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01462354 | MORRIS,MICHAEL DAV | A E | 17-018 | I/S MEDICAL SQ 02 | 07:00-08:00 | R.HERRERA |
| 01535714 | WILLCOXSON,ERVIN D | A E | 17-020 | JANITOR SHOWER 1ST | 07:00-08:00 | R.HERRERA |
| 02025467 | MARTINEZ,FIDERO | A E | 17-022 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01435204 | MCPHERSON,HARRY DA | A E | 17-023 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00893757 | RUCKMAN,CLIFTON EU | A E | 17-024 | ALTERATION TAILOR | 07:00-08:00 | R. HERRERA |

```
    SM00216                     T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE  1
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018           04/23/201
                                        1,424                                     13:46:1
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 00426047 | ORONA, RICHARD VASQ | A E | 17-025 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01547981 | DENSON, ENNIS LEE | A E | 17-026 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01250614 | WILSON, DUANE CORTE | A E | 17-027 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 02123547 | FERSTLE, WILLIAM LE | A E | 17-029 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01735390 | TORRES, SANTIAGO TO | A E | 17-042 | JANITOR COMMISSARY 1ST | 07:00-08:00 | R.HERRERA |
| 01665800 | LEAGUE, MICHAEL DAV | A E | 17-050 | MAINTENANCE REPAIR BLDG | 07:00-08:00 | R.HERRERA |
| 01890362 | LIMONES, RICHARDO L | A E | 17-052 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01586799 | GONZALEZ, JUAN JOSE | A E | 17-054 | JANITOR HALL 1-1 | 07:00-08:00 | R. HERRERA |
| 02043728 | MARTINEZ, EMMANUEL | A E | 18-001 | MATERIAL HANDLER KITCHEN 1 | 07:00-08:00 | R. HERRERA |
| 01908401 | VASQUEZ, ALBERT JR | A E | 18-002 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01978530 | FLEMING, GARY DON | A E | 18-003 | UTILITY SQ CAPTAIN | 07:00-08:00 | R. HERRERA |
| 01799517 | RODRIGUEZ, EUSEBIO | A E | 18-004 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02021422 | RIVAS, MICHAEL JESS | A E | 18-005 | FLOOR WAXER INSIDE SQUAD | 07:00-08:00 | R. HERRERA |
| 01982143 | APOLINAR, GILBERT | A E | 18-006 | CLOTHING SORTER | 07:00-08:00 | R. HERRERA |
| 01986493 | LEZA, LEON | A E | 18-008 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01234729 | WILLIAMSON, TRAVIS | A E | 18-009 | GEN CLERK EXCHANGE RM 1ST | 07:00-08:00 | R. HERRERA |
| 01489477 | SINEGAR, CHARLES JO | A E | 18-010 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01575832 | HIBBARD, HOYT MANNI | A E | 18-012 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R.HERRERA |
| 01889379 | MALDONADO, JUAN JOS | A E | 18-013 | ALTERATION TAILOR EXCHANGE | 07:00-08:00 | R. HERRERA |
| 00727127 | RAMIREZ, JOEL GANDA | A E | 18-015 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01393750 | SESMA, RICHARD | A E | 18-016 | BUTCHER 1ST | 07:00-08:00 | R. HERRERA |
| 01462910 | CARBALLO, LEEROY CE | A E | 18-017 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01401048 | ROSALES, GILBERT LI | A E | 18-019 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01280079 | GARZA, LUIS ALONSO | A E | 18-021 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01927371 | SANDOVAL, LOUIE ANG | A E | 18-022 | BARBER OFFENDER 2ND | 07:00-08:00 | R. HERRERA |
| 01720802 | OCANAS, JOHNNY | A E | 18-023 | ICE & WATER DISTRIBUTOR 2- | 07:00-08:00 | R.HERRERA |
| 01753715 | STEED, LEROY JOHNSO | A E | 18-024 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R.HERRERA |
| 01484027 | HARLOW, JON ERIK | A E | 18-025 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R.HERRERA |
| 01576196 | WESLEY, CLARENCE LA | A E | 18-026 | JANITOR SEG 2ND | 07:00-08:00 | R. HERRERA |
| 01747133 | COOK, WILLIAM FRANK | A E | 18-027 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 02053968 | GUEVARA, LUIS HUMBE | A E | 18-028 | UTILITY RECREATION YD SQ 1 | 07:00-08:00 | R. HERRERA |
| 01571173 | ROSALES, SANTIAGO | A E | 18-030 | TRASH COLLECTOR UNIT | 07:00-08:00 | R. HERRERA |
| 01590865 | VASQUEZ, ANIBAL | A E | 18-031 | JANITOR SHOWER 1ST | 07:00-08:00 | R. HERRERA |
| 01235474 | LUJAN, HIGINIO | A E | 18-032 | JANITOR HALL 2-2 | 07:00-08:00 | R. HERRERA |
| 01863881 | MCFAIL, KENNETH LEE | A E | 18-033 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01657484 | SANCHEZ, RAYMOND | A E | 18-034 | JANITOR SHOWER 1ST | 07:00-08:00 | R. HERRERA |
| 00799563 | ANGTON, RELL JR | A E | 18-036 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01937442 | RHONE, DAVID LAVON | A E | 18-038 | COOK 2ND | 07:00-08:00 | R. HERRERA |
| 00761264 | FERDIN, HENRY JR | A E | 18-039 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 02075242 | RAMIREZ, ALFREDO | A E | 18-041 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01851528 | SOSA, GERALDO | A E | 18-042 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01470339 | COLE, BENNY L JR | A E | 18-043 | CLOTHING EXCHANGER 2ND | 07:00-08:00 | R.HERRERA |
| 01623608 | BAKER, LOYD EARL | A E | 18-045 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01703123 | GARDNER, LONNIE LEE | A E | 18-046 | KITCHEN HELPER 2ND | 07:00-08:00 | R.HERRERA |
| 01561606 | MARTINEZ, LORENZO | A E | 19-047 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01966539 | BARRIENTES, LEON | A E | 18-056 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 00626510 | RILEY, TOMMY EUGENE | A E | 18-056 | LIBRARY ASSISTANT GEN 1ST | 07:00-08:00 | R. HERRERA |
| 01913737 | VAUGHAN, MICHAEL EU | A E | 19-001 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01871824 | MONTANEZ, SAMUEL SO | A E | 19-002 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01677666 | CLEMENTS, HAROLD RA | A E | 19-003 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01676408 | GONZALES, GILBERT S | A E | 19-004 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |

Case 4:14-cv-01698   Document 1157-2   Filed in TXSD on 05/07/18   Page 16 of 26

PAGE :
SM00216                      T.D.C.J. - INSTITUTIONAL DIVISION          04/23/20
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018        13:46:
                                    1,424

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 00527647 | YARBOUGH, JAMES EAR | A E | 19-005 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00501307 | DAVIS, BRUCE EDWARD | A E | 19-007 | JANITOR LAUNDRY 1ST | 07:00-08:00 | R. HERRERA |
| 01745018 | GALVAN, JOSE ALBERT | A E | 19-008 | JANITOR SHOWER 1ST | 07:00-08:00 | R.HERRERA |
| 00530121 | LOPEZ, JOSE | A E | 19-009 | WASHING MACHINE OPERATOR | 07:00-08:00 | R. HERRERA |
| 00661737 | FORD, JOHN WESLEY | A E | 19-010 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01313177 | JORDAN, ORLANDO T | A E | 19-011 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 00521243 | SCHUMACHER, THOMAS | A E | 19-012 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01968824 | RICHARDSON, DAVID W | A E | 19-013 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01874048 | COLEMAN, BRANDON BL | A E | 19-014 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02026523 | LUSTER, VINCENT | A E | 19-015 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 02015030 | HENDERSON, GEORGE | A E | 19-016 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 02052375 | SHIFLETT, GUY OLIVE | A E | 19-017 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01938108 | DANIELS, CLAIBORNE | A E | 19-018 | BARBER OFFENDER 2ND | 07:00-08:00 | R. HERRERA |
| 01131996 | MCMICHAEL, JAMES | A E | 19-019 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01887233 | HAMPTON, HENRY EARL | A E | 19-020 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01888818 | GODFREY, ARRAND EUG | A E | 19-021 | UTILITY SQ CAPTAIN | 07:00-08:00 | R. HERRERA |
| 01220812 | BRILES, DANNY LYNN | A E | 19-022 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01396430 | HEROD, ISHMAEL III | A E | 19-023 | GEN CLERK KITCHEN 2ND | 07:00-08:00 | R.HERRERA |
| 01712147 | AMASON, RONALD EUGE | A E | 19-025 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02118493 | BUENO-HERNANDEZ, AL | A E | 19-026 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01845881 | STREETY, GILBERT MA | A E | 19-027 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01483974 | WEST, FELTON TYRONE | A E | 19-028 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R.HERRERA |
| 01869980 | TYLER, SHAWN ADRIAN | A E | 19-029 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01453054 | DARNELL, DONALD RAY | A E | 19-030 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 02117052 | VALLES, RANDY JOHN | A E | 19-031 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 00817139 | ALCALA, FRANK | A E | 19-032 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 00807126 | ENGLISH, HOWARD | A E | 19-033 | KITCHEN HELPER 2ND | 07:00-08:00 | R. HERRERA |
| 01150990 | KINHULT, KEVIN | A E | 19-034 | COOK 2ND | 07:00-08:00 | R. HERRERA |
| 01972430 | LHERAULT, CHARLES | A E | 19-035 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01893824 | COLLINS, ALONZO | A E | 19-036 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01780897 | AVILES, MIGUEL A | A E | 19-037 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R.HERRERA |
| 01673617 | HERNANDEZ, ARMANDO | A E | 19-038 | KITCHEN HELPER 1ST | 07:00-08:00 | R.HERRERA |
| 01256802 | ESCAMILLA, JUAN RAU | A E | 19-039 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01581832 | JOHNSON, TERRY ONEI | A E | 19-040 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R.HERRERA |
| 01397558 | HEINY, WILLIAM ALLE | A E | 19-041 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01863245 | TREVINO, MIKE | A E | 19-042 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01682428 | GREGORICH, PETER | A E | 19-043 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01851407 | TYSON, JARVIS DYWAN | A E | 19-044 | BOOTBLACK 2ND | 07:00-08:00 | R. HERRERA |
| 01931774 | PARKER, EMIL CONRAD | A E | 19-045 | JANITOR EDUCATION 2ND | 07:00-08:00 | R. HERRERA |
| 01634535 | GARDNER, QUINCY | A E | 19-046 | BOILER OPERATOR 1ST | 07:00-08:00 | R.HERRERA |
| 01594763 | OLACHIA, AMADO | A E | 19-047 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01403239 | BANE, FREDERICK LEE | A E | 19-048 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01617046 | ROBINSON, WILLIE JR | A E | 19-049 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01982590 | DAVILA, LORENZO | A E | 19-050 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01886490 | CAGLE, TIMOTHY JAY | A E | 19-051 | BUTCHER 1ST | 07:00-08:00 | R. HERRERA |
| 02010850 | EYESTONE, JESSE DAL | A E | 19-052 | GEN CLERK KITCHEN 2ND | 07:00-08:00 | R. HERRERA |
| 02071984 | CRENAN, WILLIAM JAM | A E | 19-053 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 01481719 | GRIGGS, SHAWN KEVIN | A E | 19-055 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R.HERRERA |
| 01441583 | GARRETT, DOUGLAS DE | A E | 19-056 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01574927 | GOMEZ, MIGUEL ANGEL | A E | 19-057 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01136410 | KING, PHILLIP ST. AU | A E | 19-058 | COOK 1ST | 07:00-08:00 | R. HERRERA |

SM00216
UNIT: PACK I

T.D.C.J. - INSTITUTIONAL DIVISION
ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018
1,424

PAGE
04/23/20
13:46:

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01285988 | COLLINS, RODERICK | A E | 19-059 | TRASH COLLECTOR UNIT | 07:00-08:00 | R. HERRERA |
| 02013764 | HEAD, JOSHUA | A E | 19-060 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 01804939 | HILL, SHANNON RAY | A E | 19-061 | BARBER OFFENDER 1ST | 07:00-08:00 | R. HERRERA |
| 01014927 | LONG, JOE CLARK | A E | 19-062 | FLOOR WAXER INSIDE SQUAD | 07:00-08:00 | R. HERRERA |
| 01789246 | GONZALEZ, RICARDO | A E | 19-063 | JANITOR SHOWER 2ND | 07:00-08:00 | R.HERRERA |
| 02067705 | JACKSON, RONALD | A E | 19-064 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 00885603 | RIVERA, GILBERT | A E | 19-065 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01891018 | CAMPOS, EDWARD | A E | 19-066 | FIELD SQUAD 05 | 07:00-08:00 | R. HERRERA |
| 01914586 | GONZALEZ, ALBINO | A E | 19-067 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01865389 | HARVEY, WILLIAM WAL | A E | 19-069 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 01785240 | DENNEY, BOBBY IVAN | A E | 19-070 | ICE & WATER DISTRIBUTOR 1- | 07:00-08:00 | R.HERRERA |
| 01784451 | BELL, CURTIS WAYNE | A E | 19-071 | BUTCHER 1ST | 07:00-08:00 | R.HERRERA |
| 01929189 | TREVINO, TRACY | A E | 19-072 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 01862182 | CERVANTES, RICHARD | A E | 19-073 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01630717 | PEREZ, CARLOS ABARC | A E | 19-074 | KITCHEN HELPER 1ST | 07:00-08:00 | R.HERRERA |
| 01693800 | RODRIGUEZ, EDWARD | A E | 19-075 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R.HERRERA |
| 02112601 | SIMPSON, BRIAN LOYD | A E | 19-076 | JANITOR LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01289612 | DENTON, MICHAEL RAY | A E | 19-077 | MATERIAL HANDLER KITCHEN 1 | 07:00-08:00 | R. HERRERA |
| 01108747 | CABALLERO, HECTOR | A E | 19-078 | STOCK CLERK KITCHEN 1ST | 07:00-08:00 | R. HERRERA |
| 02021293 | AYALA, NOE SANTOS | A E | 19-079 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01610532 | WERNER, VINCENT DAV | A E | 19-080 | BOILER OPERATOR 1ST | 07:00-08:00 | R.HERRERA |
| 00316039 | WAGNER, RANDALL PAU | A E | 19-081 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R. HERRERA |
| 01045754 | GRAMMER, ROBERT LEE | A E | 19-082 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 00738993 | HOUSE, RONALD DEE | A E | 19-083 | MATERIAL HANDLER KITCHEN 2 | 07:00-08:00 | R. HERRERA |
| 01682452 | HENCHEL, CHARLES RO | A E | 19-084 | JANITOR DORM 2-1 | 07:00-08:00 | R.HERRERA |
| 01908417 | MARQUEZ, CARLOS BUR | A E | 19-085 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01458446 | WALKER, PAUL BRYANT | A E | 19-086 | COOK 2ND | 07:00-08:00 | R.HERRERA |
| 01930337 | HILL, LAWRENCE | A E | 19-087 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 01999898 | THACKER, ROBBIE | A E | 19-088 | JANITOR SEG 1ST | 07:00-08:00 | R. HERRERA |
| 01879355 | NGUYEN, LONG | A E | 19-089 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01934917 | VELAZQUEZ, CECILIO | A E | 19-090 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 01533044 | PARDO, ALFREDO SANT | A E | 19-092 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 01673609 | MORENO, MICHAEL ANT | A E | 19-093 | COOK 1ST | 07:00-08:00 | R.HERRERA |
| 01584495 | WARD, ROY LAVERN | A E | 19-094 | COOK 2ND | 07:00-08:00 | R.HERRERA |
| 01541311 | OROZCO, JORGE ERASM | A E | 19-095 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R.HERRERA |
| 02013181 | CAREY, STEPHEN CRAI | A E | 19-096 | ICE & WATER DISTRIBUTOR 1- | 07:00-08:00 | R. HERRERA |
| 01528702 | BIRDOW, BYRON LYDEL | A E | 19-097 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02112957 | ESTRADA, REYNALDO B | A E | 19-098 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01770226 | KUYKENDALL, ALAN RA | A E | 19-099 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 00417381 | ROMERO, RUDY | A E | 19-100 | JANITOR SHOWER 2ND | 07:00-08:00 | R. HERRERA |
| 01093287 | NUNAMAKER, DONALD W | A E | 19-101 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 01862822 | REEVES, RONALD JUST | A E | 19-103 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01996761 | ALVA, JOHN | A E | 19-104 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 02016690 | GARNER, TROY JAMARK | A E | 19-105 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01362329 | VODOCHODSKY, KENNET | A E | 19-106 | COUNTER ATTENDANT 1ST | 07:00-08:00 | R. HERRERA |
| 02044698 | GREEN, BENNIE RAY | A E | 19-107 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 01383447 | BURNS, BRUCE STANTO | A E | 19-108 | KITCHEN HELPER 3RD | 07:00-08:00 | R. HERRERA |
| 02010759 | NEWMAN, ROY GENE | A E | 19-109 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01988752 | PRINE, ALVIN WESLEY | A E | 19-110 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01351705 | CALLISON, DONALD RO | A E | 19-111 | KITCHEN HELPER 1ST | 07:00-08:00 | R. HERRERA |
| 01163671 | NARANJO, ADAM ALONZ | A E | 20-001 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |

```
      SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE
UNIT: PACK I          ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018                 04/23/20
                                     1,424                                           13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01935651 | RAMIREZ, RICHARD MI | A E | 20-002 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01997045 | OWENS, KARY | A E | 20-003 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 01237238 | TAO, KHOA DANG | A E | 20-004 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 02012494 | GOMEZ, RICARDO | A E | 20-005 | JANITOR HALL 1-1 | 07:00-08:00 | R. HERRERA |
| 01852597 | GONZALES, ANDREW | A E | 20-007 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 00753367 | ORTIZ, ANTHONY | A E | 20-008 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 00453033 | DOUTHIT, SHANNON MA | A E | 20-009 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02105193 | ROBERTS, CHAD LANE | A E | 20-010 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01521142 | GENTRY, JAMES H | A E | 20-011 | I/S MEDICAL SQ 01 | 07:00-08:00 | R.HERRERA |
| 01861310 | HOSEY, JASON | A E | 20-013 | MAINTENANCE REPAIR BLDG | 07:00-08:00 | R. HERRERA |
| 01908359 | ALMANZA, ANTHONY CA | A E | 20-014 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01120859 | JUAREZ, FELIX SALIN | A E | 20-015 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01987206 | WALDO, JASON ANTHON | A E | 20-016 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01136816 | HOLLOWAY, DANNY LEE | A E | 20-017 | JANITOR CLEAN ISSUE 1ST | 07:00-08:00 | R. HERRERA |
| 01295878 | EBERT, MARK | A E | 20-019 | BOILER OPERATOR 2ND | 07:00-08:00 | R. HERRERA |
| 01676460 | OVERTON, SHAUN DAVI | A E | 20-020 | JANITOR CLEAN ISSUE 1ST | 07:00-08:00 | R.HERRERA |
| 01007739 | DELAROSA, ALBERTO C | A E | 20-021 | JANITOR DORM 2-1 | 07:00-08:00 | R. HERRERA |
| 00644917 | NEAL, ROBERT DUANE | A E | 20-022 | BOILER OPERATOR 1ST | 07:00-08:00 | R. HERRERA |
| 01682450 | HOLMAN, JAMIE RAY | A E | 20-023 | JANITOR CLEANING SQD 1-2 | 07:00-08:00 | R.HERRERA |
| 01813823 | MARTWICK, HERBERT W | A E | 20-024 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00745287 | DUCKWORTH, JOE FRED | A E | 20-025 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01531454 | HERNANDEZ, GUADALUP | A E | 20-026 | GEN CLERK CRAFTSHOP | 07:00-08:00 | R.HERRERA |
| 01909438 | CATT, RONALD SCOTT | A E | 20-027 | LIBRARY ASSISTANT LAW | 07:00-08:00 | R. HERRERA |
| 01939583 | VALENTI, JOSHUA FRA | A E | 20-028 | JANITOR SECURITY | 07:00-08:00 | R. HERRERA |
| 01430003 | WALTON, TERRANCE | A E | 20-029 | PRESSER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01894172 | ALAKE, ADELANKE SAM | A E | 20-030 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01634666 | DAVIS, ANTHONY OBRI | A E | 20-031 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01499032 | ZEPEDA, PIOQUINTO | A E | 20-033 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01544138 | GORDON, TONY WALTER | A E | 20-034 | LAUNDRY MACHINE MECHANIC | 07:00-08:00 | R.HERRERA |
| 01767579 | MOORE, TRACY LYNN | A E | 20-036 | ICE & WATER DISTRIBUTOR 2- | 07:00-08:00 | R.HERRERA |
| 01099678 | GONZALES, LIBRADO | A E | 20-037 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01571985 | ODELL, ROBERT SHANO | A E | 20-038 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01977090 | CATHCART, ANTHONY R | A E | 20-039 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01667969 | ANGUIANO, MARCIAL M | A E | 20-040 | UTILITY RECREATION YD SQ 1 | 07:00-08:00 | R.HERRERA |
| 01926370 | ALEMAN, RAYMOND | A E | 20-041 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02097536 | MARTINEZ, LIONEL JA | A E | 20-042 | CLOTHING EXCHANGER 2ND | 07:00-08:00 | R. HERRERA |
| 02128732 | LOVING, TRACY SCOTT | A E | 20-043 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01890740 | MARTINEZ, JOHN ANTH | A E | 20-044 | PRESSER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 02065912 | FLATT, JEFFERY JAME | A E | 20-045 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 00568353 | ENOS, BILLY DERRELL | A E | 20-046 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 02094653 | GUERRERO, IGNACIO A | A E | 20-047 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01824552 | ALCOCER, JOHN | A E | 20-048 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01873771 | ALVIDREZ, DELFINO S | A E | 20-049 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01559726 | TERRELL, HOWARD LEE | A E | 20-050 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R.HERRERA |
| 01043007 | PHILLIPS, HERMAN | A E | 20-051 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R. HERRERA |
| 01493679 | CANNON, JESSIE WILL | A E | 20-052 | FOLDER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 00554581 | WOOTEN, THEOPHILUS | A E | 20-053 | I/S MEDICAL SQ 02 | 07:00-08:00 | R. HERRERA |
| 01709642 | HENDERSON, WILLIAM | A E | 20-054 | BOILER OPERATOR 3RD | 07:00-08:00 | R.HERRERA |
| 02052984 | SANCHEZ, BERNARD EU | A E | 20-055 | I/S MEDICAL SQ 01 | 07:00-08:00 | R. HERRERA |
| 01792037 | SCHLEIFER, COREY JA | A E | 20-056 | ALTERATION TAILOR EXCHANGE | 07:00-08:00 | R. HERRERA |
| 01837918 | PRICE, CHRISTOPHER | A E | 20-057 | BARBER OFFICER 1ST | 07:00-08:00 | R. HERRERA |

```
    SM00216                        T.D.C.J. - INSTITUTIONAL DIVISION                   PAGE  8
UNIT: PACK I            ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018             04/23/201
                                           1,424                                   13:46:1
```

---

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01874383 | SCHULE, BOBBY CARL | A E | 20-059 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 00753321 | CASTRO, ANDREW PHIL | A E | 20-060 | LIBRARY ASSISTANT GEN 1ST | 07:00-08:00 | R. HERRERA |
| 01937119 | LOPEZ, RAY JEWEL LE | A E | 20-061 | WASHING MACHINE OPERATOR | 07:00-08:00 | R. HERRERA |
| 01215845 | TEALER, CHRISTOPHER | A E | 20-062 | JANITOR SEG 1ST | 07:00-08:00 | R. HERRERA |
| 02040324 | BARRON, JOSE | A E | 20-063 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01856055 | GRAHAM, TONY JOE | A E | 20-064 | FOLDER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01743225 | ZINNIEL, DAVID RAYM | A E | 20-065 | GEN CLERK CHAPEL | 07:00-08:00 | R.HERRERA |
| 00310068 | ALLEN, RONALD E | A E | 20-067 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01897471 | MARTINEZ, RAUL | A E | 20-068 | JANITOR DORM 1-2 | 07:00-08:00 | R. HERRERA |
| 01852768 | BARRON, CARLOS | A E | 20-069 | ICE & WATER DISTRIBUTOR 1- | 07:00-08:00 | R. HERRERA |
| 01985119 | HERNANDEZ, JOSEPH M | A E | 20-070 | ICE & WATER DISTRIBUTOR 1- | 07:00-08:00 | R. HERRERA |
| 01971181 | ARMENDARIZ, ARTURO | A E | 20-071 | JANITOR COMMISSARY 1ST | 07:00-08:00 | R. HERRERA |
| 01660512 | VARELA, ANDREW | A E | 20-072 | PRESSER LAUNDRY | 07:00-08:00 | R.HERRERA |
| 01651029 | RODRIGUEZ, ANDY | A E | 20-073 | JANITOR DORM 2-2 | 07:00-08:00 | R.HERRERA |
| 01679244 | WEATHERFORD, JEFFRE | A E | 20-074 | GEN CLERK LAUNDRY | 07:00-08:00 | R.HERRERA |
| 02121723 | GARCIA, ISRAEL CANT | A E | 20-075 | JANITOR COMMISSARY 1ST | 07:00-08:00 | R. HERRERA |
| 00912555 | MONROE, EDWARD J | A E | 20-076 | TRASH COLLECTOR UNIT | 07:00-08:00 | R. HERRERA |
| 01123004 | GREEN, THOMAS EUGEN | A E | 20-077 | LAUNDRY MACHINE MECHANIC | 07:00-08:00 | R. HERRERA |
| 01944987 | O'NEAL, COLLIN CHRI | A E | 20-079 | COOK 1ST | 07:00-08:00 | R. HERRERA |
| 02022623 | BARTHELMAN, GREGG | A E | 20-080 | COUNTER ATTENDANT 3RD | 07:00-08:00 | R. HERRERA |
| 00737364 | DOMINGUEZ, ALBERT | A E | 20-081 | JANITOR DORM 1-1 | 07:00-08:00 | R. HERRERA |
| 01858455 | ARMSTRONG, ROY GLEN | A E | 20-082 | GEN CLERK CRAFTSHOP | 07:00-08:00 | R. HERRERA |
| 01944109 | TAYLOR, JESSIE ELLI | A E | 20-083 | JANITOR DORM 2-2 | 07:00-08:00 | R. HERRERA |
| 01894856 | PAYNE, KENNETH STEV | A E | 20-084 | STOCK CLERK LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01826602 | BROWN, JOE NATHAN | A E | 20-085 | MAINTENANCE REPAIR BLDG | 07:00-08:00 | R. HERRERA |
| 02015034 | SECHRIST, CHARLES | A E | 20-086 | BAKER 1ST | 07:00-08:00 | R. HERRERA |
| 01712365 | SIMS, ILLYA FITZGER | A E | 20-087 | COUNTER ATTENDANT 2ND | 07:00-08:00 | R.HERRERA |
| 01897549 | MCGEE, TERRANCE DAR | A E | 20-088 | ICE & WATER DISTRIBUTOR 2- | 07:00-08:00 | R. HERRERA |
| 01957305 | TAYLOR, TONY | A E | 20-089 | JANITOR SECURITY | 07:00-08:00 | R. HERRERA |
| 01936987 | SCHWARCK, JOHN DAVI | A E | 20-090 | MATERIAL HANDLER KITCHEN 3 | 07:00-08:00 | R. HERRERA |
| 00498895 | CRAVENS, WOODY EARL | A E | 20-091 | FIELD SQUAD 04 | 07:00-08:00 | R. HERRERA |
| 01812987 | RAMBEAU, CHARLES KE | A E | 20-092 | BOILER OPERATOR 1ST | 07:00-08:00 | R. HERRERA |
| 01947061 | GOODRUM, HAROLD GRE | A E | 20-093 | BOILER OPERATOR 1ST | 07:00-08:00 | R. HERRERA |
| 01898768 | WOOD, ROYCE | A E | 20-094 | ARTIST UNIT | 07:00-08:00 | R. HERRERA |
| 01207933 | NEWTON, GLENN | A E | 20-095 | JANITOR COMMISSARY 1ST | 07:00-08:00 | R. HERRERA |
| 01609932 | COMER, JOSH | A E | 20-096 | LANDSCAPE GARD INSIDE YD S | 07:00-08:00 | R.HERRERA |
| 01683550 | TAYLOR, MICHAEL STE | A E | 20-097 | COOK 1ST | 07:00-08:00 | R.HERRERA |
| 01936146 | LOPEZ, LUIS ANTHONY | A E | 20-098 | BOILER OPERATOR 1ST | 07:00-08:00 | R. HERRERA |
| 01801328 | LOWERY, JAMES STEVE | A E | 20-100 | ARTIST UNIT | 07:00-08:00 | R. HERRERA |
| 01736893 | REYNOLDS, JON JEFFR | A E | 20-101 | BOILER OPERATOR 1ST | 07:00-08:00 | R.HERRERA |
| 01929968 | COOLEY, STEVEN E | A E | 20-102 | GEN CLERK LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01885621 | LITTON, THOMAS CARL | A E | 20-103 | ARTIST UNIT | 07:00-08:00 | R. HERRERA |
| 01875196 | LEETH, ANDREW MARTI | A E | 20-104 | PRESSER LAUNDRY | 07:00-08:00 | R. HERRERA |
| 01757858 | BAILEY, HORREESE BE | A E | 20-105 | JANITOR CLEAN ISSUE 1ST | 07:00-08:00 | R.HERRERA |
| 01850959 | BART, JOHN CHRISTIA | A E | 20-106 | FOLDER LAUNDRY 2ND | 07:00-08:00 | R. HERRERA |
| 01939720 | KELLY, JEFFREY SCOT | A E | 20-107 | CLOTHING EXCHANGER 1ST | 07:00-08:00 | R. HERRERA |
| 01412958 | NGUYEN, LINH NHAT | A E | 20-108 | BARBER OFFICER 1ST | 07:00-08:00 | R. HERRERA |
| 01218734 | WRIGHT, JASON | A E | 20-109 | GEN CLERK EXCHANGE RM 1ST | 07:00-08:00 | R. HERRERA |
| 01530374 | ROBERSON, HUBERT WA | A E | 20-110 | WASHING MACH OPR 2ND | 07:00-08:00 | R.HERRERA |
| 01933629 | SANTOS-GARCIA, CESA | A E | 20-111 | JANITOR COMMISSARY 1ST | 07:00-08:00 | R. HERRERA |
| 00329952 | FREEMAN, DOZIE | A | HOSP-110 | UNASGN PATIENT | 07:00-08:00 | R. HERRERA |

```
        SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE 2
UNIT: PACK I              ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018              04/23/20
                                         1,424                                        13:46:1
    _____

CNTRM_____

    TDC#    NAME                TYP  HOUSING    JOB ASSIGNMENT                TIME       AUTHORITY

    00790217 ONEAL, FRED          A  HOSP-110   UNASGN MEDICAL               07:00-08:00 R. HERRERA
    00011685 HALL, DOUGLAS DONAL  A  HOSP-111   UNASGN MEDICAL               07:00-08:00 R. HERRERA
    02089022 HARPER, JONATHAN MI  A  TC1-001    FENCE ERECTOR                07:00-08:00 R. HERRERA
    02107449 WHITE, ZACHARY       A  TC1-002    FARM WORKER LIVESTOCK        07:00-08:00 R. HERRERA
    01931644 RODRIGUEZ, LEON      A  TC1-004    FARM EQUIPMENT MECHANIC I    07:00-08:00 R. HERRERA
    02019199 GARY, SCOTT DOUGLAS  A  TC1-005    TRACTOR OPERATOR             07:00-08:00 R. HERRERA
    01945545 HILL, TIMOTHY RAY    A  TC1-009    GEN CLERK AGRICULTURE        07:00-08:00 R. HERRERA
    02105111 CLAY, DYLAN          A  TC1-010    FARM WORKER HOG FEEDER SLA   07:00-08:00 R. HERRERA
    01993229 BORREGO, LENARD      A  TC1-011    STABLE ATTENDANT             07:00-08:00 R. HERRERA
    02083159 BROWN, JAMARCUS      A  TC1-014    CLOTHING ATTENDANT OFFICER   07:00-08:00 R. HERRERA
    02090969 PHEA, IRA DEWAYNE    A  TC1-015    CLOTHING ATTENDANT OFFICER   07:00-08:00 R. HERRERA
    02009378 STEELS, CHRISTOPHER  A  TC1-018    FARM WORKER HOG FEEDER SLA   07:00-08:00 R. HERRERA
    01100607 FREEMAN, THOMAS JR   A  TC1-019    KITCHEN HELPER 1ST T/C       07:00-08:00 R. HERRERA
    02096741 QUALLS, JEREMY DON    A  TC1-020    FARM EQUIPMENT MECHANIC I    07:00-08:00 R. HERRERA
    02001950 ELLIS, HERBERT LERE  A  TC1-021    UTILITY REC YARD SQUAD T/C   07:00-08:00 R. HERRERA
    02052766 MEDINA, JOE          A  TC1-022    GROUNDSKEEPER O/S YD SQ 02   07:00-08:00 R. HERRERA
    02024357 HOLMES, DAVID LEON   A  TC1-023    STABLE ATTENDANT             07:00-08:00 R. HERRERA
    01664583 BODIFORD, JAMES MIC  A  TC1-024    FOLDER LAUNDRY T/C           07:00-08:00 R.HERRERA
    01996989 BIRDINE, ROY         A  TC1-026    KITCHEN HELPER 1ST T/C       07:00-08:00 R. HERRERA
    01966437 MASHEK, EDWARD LOUI  A  TC1-027    TRACTOR OPERATOR             07:00-08:00 R. HERRERA
    02047147 HIGBY, DENNIS        A  TC1-028    FARM WORKER HOG FEEDER SLA   07:00-08:00 R. HERRERA
    02052195 WILLIAMSON, BRADLEY  A  TC1-029    STABLE ATTENDANT             07:00-08:00 R. HERRERA
    02099570 GUIDRY, BILLY WAYNE  A  TC1-031    FARM WORKER HOG FEEDER SLA   07:00-08:00 R. HERRERA
    01799627 LEWIS, RODNEY PAUL   A  TC1-032    STABLE ATTENDANT             07:00-08:00 R. HERRERA
    02072676 GODLEY, DAVID LEVON  A  TC1-033    JANITOR DORM T/C 2-1         07:00-08:00 R. HERRERA
    01987986 GALLOW, KAVIN LEE    A  TC1-034    KITCHEN HELPER 1ST T/C       07:00-08:00 R. HERRERA
    00667585 HAMILTON, ROGER LEW  A  TC1-035    STABLE ATTENDANT             07:00-08:00 R. HERRERA
    02049778 CECHVALA, MICHAEL J  A  TC1-036    PAINTER SQUAD BLDG           07:00-08:00 R. HERRERA
    01781342 NAPPER, MICHAEL      A  TC1-037    TRACTOR OPERATOR             07:00-08:00 R.HERRERA
    02031806 POWERS, KYLE CRAIG   A  TC1-038    GROUNDSKEEPER O/S YD SQ 02   07:00-08:00 R. HERRERA
    01991730 WILLIAMS, DAVID L    A  TC1-040    DIESEL MECHANIC VEHICLE      07:00-08:00 R. HERRERA
    01870425 MILAM, RAYMOND LLOY  A  TC1-041    KITCHEN HELPER 1ST T/C       07:00-08:00 R. HERRERA
    00920671 FRAUSTO, MANUEL      A  TC1-043    WATER TREAT PLANT OPER PUM   07:00-08:00 R. HERRERA
    02108662 SANBORN, DARRYL NEL  A  TC1-045    COMMUNITY SERV PARK SQ 01    07:00-08:00 R. HERRERA
    02026708 VERA, LUIS           A  TC1-049    JANITOR DORM T/C 2-2         07:00-08:00 R. HERRERA
    02083013 WATKINS, MICHAEL SH  A  TC1-050    FARM EQUIPMENT MECHANIC I    07:00-08:00 R. HERRERA
    01957975 ROBINSON, VERNON     A  TC1-051    GARDEN SQUAD 01              07:00-08:00 R. HERRERA
    01693468 MCDANIEL, ANTHONY E  A  TC1-052    JANITOR BACKGATE             07:00-08:00 R.HERRERA
    02039624 HILL, JOHN CHRISTOP  A  TC1-054    ANIMAL CARETAKER KENNEL      07:00-08:00 R. HERRERA
    01409597 WALKER, KARL FITZGE  A  TC1-057    LANDSCAPE GARDENER FARM SH   07:00-08:00 R. HERRERA
    01658776 WIGGINS, STEVEN ALL  A  TC1-058    GEN CLERK AGRICULTURE        07:00-08:00 R.HERRERA
    02064264 COLLAZO, DANIEL RAY  A  TC1-059    COMMUNITY SERV PARK SQ 01    07:00-08:00 R. HERRERA
    02015902 TOLLIVER, FREDRICK   A  TC1-062    KITCHEN HELPER 1ST T/C       07:00-08:00 R. HERRERA
    01730512 NICHOLS, CALVIN DEM  A  TC1-068    FENCE ERECTOR                07:00-08:00 R.HERRERA
    01949555 GUICE, CLIFTON CORN  A  TC1-069    JANITOR FRONT OFC T/C 2ND    07:00-08:00 R. HERRERA
    00744348 HEARVEY, HARRY III   A  TC1-070    JANITOR MEDICAL              07:00-08:00 R. HERRERA
    02027816 YORK, HARRY LEE      A  TC1-073    MAINTENANCE MECHANIC OUTSI   07:00-08:00 R. HERRERA
    02100328 ASBERRY, CHRISTOPHE  A  TC1-075    JANITOR BOQ                  07:00-08:00 R. HERRERA
    01857096 OVERTURF, TIMOTHY D  A  TC1-076    COMMUNITY SERV MAJOR 01 SQ   07:00-08:00 R. HERRERA
    01733130 PEREZ, EDWARD        A  TC1-077    STOCK CLERK KITCHEN T/C      07:00-08:00 R.HERRERA
    02006623 GUZMAN, SILBERT JR   A  TC1-078    CARPENTER MAINTENANCE        07:00-08:00 R. HERRERA
```

```
   SM00216                   T.D.C.J. - INSTITUTIONAL DIVISION                    PAGE
UNIT: PACK I             ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018         04/23/201
                                         1,424                                   13:46:1
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 02008810 | JACKSON, ARBRICK RE | A | TC1-079 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 01980888 | PALACIOS, CHRISTOPH | A | TC1-080 | FARM EQUIPMENT MECHANIC I | 07:00-08:00 | R. HERRERA |
| 00674270 | STONE, BILLY JACK | A | TC1-082 | JANITOR DORM T/C 1-2 | 07:00-08:00 | R. HERRERA |
| 02066229 | HENRY, RODNEY DARRE | A | TC1-083 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01861868 | CORTEZ, VICTORINO | A | TC1-084 | COMMUNITY SERV PARK SQ 01 | 07:00-08:00 | R. HERRERA |
| 01390381 | WILFORD, THOMAS LEO | A | TC1-085 | CLOTHING ATTENDANT OFFICER | 07:00-08:00 | R. HERRERA |
| 02053558 | BELDEN, JAMES ALAN | A | TC1-086 | GROUNDSKEEPER T/C SQUAD | 07:00-08:00 | R. HERRERA |
| 01016519 | WERNER, CARL EVAN | A | TC1-087 | FARM WORKER LIVESTOCK | 07:00-08:00 | R. HERRERA |
| 01971776 | HILL, JASON KARL | A | TC1-089 | GEN CLERK AGRICULTURE | 07:00-08:00 | R. HERRERA |
| 02056283 | POLLY, ALVIN TODD | A | TC1-090 | JANITOR FRONT OFC T/C 2ND | 07:00-08:00 | R. HERRERA |
| 02070346 | HUNTER, ALBERT | A | TC1-091 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01888239 | TROLLINGER, BRUCE E | A | TC1-092 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 02003899 | AGUIRRE, REYNALDO L | A | TC1-093 | ANIMAL CARETAKER KENNEL | 07:00-08:00 | R. HERRERA |
| 01777353 | MORENO, JERRY MEDIN | A | TC1-094 | COMMUNITY SERV MAJOR 01 SQ | 07:00-08:00 | R.HERRERA |
| 02116911 | IRBY, BRETT BURDETT | A | TC1-095 | AUTO SERV STATION FARM SHO | 07:00-08:00 | R. HERRERA |
| 02097340 | ASHCRAFT, PATRICK W | A | TC1-096 | GARDEN SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01878174 | ALFARO, RODOLFO REY | A | TC1-097 | COMMUNITY SERV MAJOR 01 SQ | 07:00-08:00 | R. HERRERA |
| 02085966 | SCALES, KEITH ONEIL | A | TC1-098 | GARDEN SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01802367 | YOUNG, JIMMY | A | TC1-099 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01458690 | LAY, TONY DOUGLAS | A | TC1-100 | FENCE ERECTOR | 07:00-08:00 | R.HERRERA |
| 01968056 | BOSWELL, DAVID WAYN | A | TC1-106 | TRACTOR OPERATOR | 07:00-08:00 | R. HERRERA |
| 00233605 | SILVA, JOE JR | A | TC2-001 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 01173895 | BALL, HENDERSON AND | A | TC2-002 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 02016239 | TRAMMELL, JERAL WAY | A | TC2-003 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 01784817 | SPEED, JACKIE WORN | A | TC2-004 | FOLDER LAUNDRY T/C | 07:00-08:00 | R.HERRERA |
| 01698375 | NAULT, DAVID DUANE | A | TC2-007 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R.HERRERA |
| 01677889 | ROGERS, KENT | A | TC2-008 | JANITOR FARM SHOP | 07:00-08:00 | R.HERRERA |
| 01960085 | WILLIAMS, WAYNE WIN | A | TC2-009 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01489338 | CORTEZ, ALEJANDRO | A | TC2-010 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R.HERRERA |
| 01937403 | BAITY, CLAYBORNE LE | A | TC2-012 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01723320 | ADAMS, MARVIN EARL | A | TC2-013 | JANITOR BOQ | 07:00-08:00 | R.HERRERA |
| 00658726 | ROSBOROUGH, STANLEY | A | TC2-017 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 00515448 | SHERMAN, STANLEY BE | A | TC2-018 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01495168 | CASTILLO, JAMES MAT | A | TC2-021 | WAREHOUSEMAN SURPLUS WRHS | 07:00-08:00 | R.HERRERA |
| 02125823 | JENKINS, MICHAEL | A | TC2-025 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R. HERRERA |
| 02071040 | MITCHELL, BILLY WAY | A | TC2-031 | GROUNDSKEEPER T/C SQUAD | 07:00-08:00 | R. HERRERA |
| 02065354 | MCGUFFIN, MARK | A | TC2-032 | CARPENTER MAINTENANCE FARM | 07:00-08:00 | R. HERRERA |
| 01810067 | COLLINS, DAVID BRAN | A | TC2-038 | PAINTER SQUAD BLDG | 07:00-08:00 | R. HERRERA |
| 01979928 | GALLOWAY, STEVE PAT | A | TC2-041 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01977366 | HIXON, HOMER LYNN | A | TC2-044 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01979250 | BAXTER, TERRY DON | A | TC2-050 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 02081156 | PITTMAN, JONATHAN R | A | TC2-051 | FARM WORKER LIVESTOCK BR | 07:00-08:00 | R. HERRERA |
| 01858465 | RIDINGS, GAYLAND | A | TC2-052 | HEAVY EQUIPMENT OPERATOR B | 07:00-08:00 | R. HERRERA |
| 02021431 | TAMAYO, DANIEL | A | TC2-054 | LANDSCAPE GARDENER BR | 07:00-08:00 | R. HERRERA |
| 02039844 | GEFFS, JEREMY ALAN | A | TC2-055 | FARM EQUIPMENT MECHANIC I | 07:00-08:00 | R. HERRERA |
| 02085009 | SMITH, JAMES DARYL | A | TC2-056 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 02116566 | WILLIAMS, JOHNNIE J | A | TC2-057 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 02068206 | MACHAC, BILLY JOE | A | TC2-058 | TRACTOR OPERATOR BR | 07:00-08:00 | R. HERRERA |
| 02048474 | BRINKLEY, JAY TIMOT | A | TC2-059 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01865966 | BOULDIN, JASPER DON | A | TC2-062 | JANITOR DORM T/C 1-1 | 07:00-08:00 | R. HERRERA |
| 01978590 | MALOUFF, CHARLES AN | A | TC2-063 | JANITOR DORM T/C 2-1 | 07:00-08:00 | R. HERRERA |

```
      SM00216                  T.D.C.J. - INSTITUTIONAL DIVISION                 PAGE
UNIT: PACK I       ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018               04/23/20
                                     1,424                                     13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 02087430 | MILLER, RYAN ALLEN | A | TC2-067 | FARM WORKER LIVESTOCK BR | 07:00-08:00 | R. HERRERA |
| 02066114 | PUGA, DANIEL RIVERA | A | TC2-069 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 02072971 | JOHNIGAN, RONALD MO | A | TC2-071 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 02009779 | COLLIER, JOHN EDWAR | A | TC2-073 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 02037797 | FLEMING, HAROLD DUA | A | TC2-074 | GARDEN SQUAD 01 | 07:00-09:00 | R. HERRERA |
| 01979152 | SMITH, DALEN WAYNE | A | TC2-075 | BARBER OFFENDER T/C | 07:00-08:00 | R. HERRERA |
| 02030160 | SHADE, T C | A | TC2-076 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R. HERRERA |
| 01978849 | AROLLO, MATTHEW | A | TC2-077 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01957721 | CARTWRIGHT, JAMES H | A | TC2-078 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R. HERRERA |
| 01132132 | BUGGE, DONALD | A | TC2-079 | FARM WORKER GENERAL II BR | 07:00-08:00 | R. HERRERA |
| 01276467 | BRADSHAW, WILLIE EA | A | TC2-081 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01925937 | TRAPP, JOHNNY DEE | A | TC2-082 | HEAVY EQUIPMENT OPERATOR B | 07:00-08:00 | R. HERRERA |
| 01854222 | TORRES, MAX | A | TC2-083 | GENERAL CLERK SURPLUS WRHS | 07:00-08:00 | R. HERRERA |
| 01996358 | WILSON, BRAD ALAN | A | TC2-084 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R. HERRERA |
| 02017137 | PEREZ, CHARLIE | A | TC2-085 | JANITOR BACKGATE | 07:00-08:00 | R. HERRERA |
| 01806426 | HOLMES, TERRY LEE | A | TC2-086 | FARM EQUIPMENT MECHANIC I | 07:00-08:00 | R. HERRERA |
| 02081167 | WAGERS, JAMES EVERE | A | TC2-087 | FARM WORKER GENERAL II BR | 07:00-08:00 | R. HERRERA |
| 01907730 | CHAVERA, ARMANDO | A | TC2-088 | MAINTENANCE MECHANIC BR | 07:00-08:00 | R. HERRERA |
| 01846875 | MORALES, SOTERO | A | TC2-089 | MAINTENANCE MECHANIC BR | 07:00-08:00 | R. HERRERA |
| 02047089 | RENO, THOMAS GERARD | A | TC2-090 | DIESEL MECHANIC TRACTOR | 07:00-08:00 | R. HERRERA |
| 01982651 | WHITAKER, RICHARD | A | TC2-091 | JANITOR EDUCATION 1ST | 07:00-08:00 | R. HERRERA |
| 01864062 | BARRETT, EDDIE JOE | A | TC2-092 | GARDEN SQUAD 01 | 07:00-08:00 | R. HERRERA |
| 01708644 | GRESHAM, RYAN DALE | A | TC2-093 | JANITOR FRONT OFC T/C 1ST | 07:00-08:00 | R.HERRERA |
| 01847059 | MCINTOSH, RODNEY GE | A | TC2-095 | TIRE REPAIRER BR | 07:00-08:00 | R. HERRERA |
| 02071798 | MACK, GEOFFREY SCOT | A | TC2-096 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01983910 | JACKSON, TONY BERNA | A | TC2-099 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 01988223 | CANALES, ARNULFO | A | TC2-100 | JANITOR DORM T/C 2-2 | 07:00-08:00 | R. HERRERA |
| 01415674 | MCFARLAND, JOSEPH | A | TC3-001 | JANITOR FRONT OFFICE 1ST | 07:00-08:00 | R. HERRERA |
| 01366652 | SIDLE, JOHN ARTHUR | A | TC3-002 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01803896 | DAVIS, RICKY LEE | A | TC3-003 | TRACTOR OPERATOR | 07:00-08:00 | R. HERRERA |
| 01990560 | BLUEITT, CLARENCE W | A | TC3-005 | FULL TIME STUDENT | 07:00-08:00 | R. HERRERA |
| 01837208 | CHAVEZ, DENNIS BRUC | A | TC3-006 | WASTEWATER TREAT ATTEND | 07:00-08:00 | R. HERRERA |
| 01806894 | DRUMMOND, DARIN DUA | A | TC3-008 | PLUMBER MAINT | 07:00-08:00 | R. HERRERA |
| 00793095 | PENN, DAVID WAYNE | A | TC3-010 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 01752528 | LOPEZ, IVAN GARAY | A | TC3-011 | WASTEWATER TREAT ATTEND | 07:00-08:00 | R.HERRERA |
| 02115740 | CARATHERS, CHRISTOP | A | TC3-012 | STOCK CLERK SUPPLY | 07:00-08:00 | R. HERRERA |
| 00458004 | FRANKLIN, TERRY REE | A | TC3-019 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 02094058 | HICKMAN, SAMUEL GLE | A | TC3-026 | CLOTHING EXCHANGER T/C | 07:00-08:00 | R. HERRERA |
| 01166698 | KIRKWOOD, JAMES ANT | A | TC3-027 | STOCK CLERK LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01984549 | RODRIGUEZ, MARIO | A | TC3-028 | JANITOR CLEANING SQUAD TC | 07:00-08:00 | R. HERRERA |
| 01609221 | DAVIS, TIMOTHY DALE | A | TC3-030 | JANITOR COMMISSARY T/C | 07:00-08:00 | R.HERRERA |
| 01946967 | SANDOVAL, RICARDO | A | TC3-032 | JANITOR FRONT OFFICE 2ND | 07:00-08:00 | R. HERRERA |
| 01437872 | NORRIS, ALLAN PATRI | A | TC3-033 | ANIMAL CARETAKER KENNEL | 07:00-08:00 | R. HERRERA |
| 01733001 | NEWMAN, BARRY JORDA | A | TC3-034 | WASHING MACHINE OPERATOR T | 07:00-08:00 | R.HERRERA |
| 02003514 | HAYDEN, ZAMONE OBRY | A | TC3-036 | STOCK CLERK SUPPLY | 07:00-08:00 | R. HERRERA |
| 01723616 | VICK, LARRY JAMES | A | TC3-038 | WATER TREAT PLANT OPER PUM | 07:00-08:00 | R.HERRERA |
| 00529432 | GARCIA, MERCED | A | TC3-041 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 01363345 | BUTLER, LAWRENCE | A | TC3-045 | BARBER OFFENDER T/C | 07:00-08:00 | R. HERRERA |
| 01986032 | SULAK, WALTER GEORG | A | TC3-049 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02050696 | TADSEN, THOMAS PAUL | A | TC3-051 | KITCHEN HELPER 1ST T/C | 07:00-08:00 | R. HERRERA |
| 00797167 | SAVAGE, PAUL GENE | A | TC3-052 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |

```
     SM00216                     T.D.C.J. - INSTITUTIONAL DIVISION              PAGE
UNIT: PACK I              ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018         04/23/201
                                            1,424                               13:46:1
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|---|---|---|---|---|---|---|
| 01989563 | HELMER, KENNETH BRO | A | TC3-053 | HEAT AND AC REPAIR | 07:00-08:00 | R. HERRERA |
| 01281263 | BARCELONA, TIMOTHY | A | TC3-054 | JANITOR FRONT OFC T/C 1ST | 07:00-08:00 | R. HERRERA |
| 01858567 | WADE, THOMAS RILEY | A | TC3-055 | LANDSCAPE GARDENER | 07:00-08:00 | R. HERRERA |
| 01964524 | GABLE, KENNETH | A | TC3-057 | JANITOR MEDICAL | 07:00-08:00 | R. HERRERA |
| 01798881 | JONES, LLOYD | A | TC3-061 | FOLDER LAUNDRY T/C | 07:00-08:00 | R.HERRERA |
| 01135013 | PATTON, JOHNNY RAY | A | TC3-062 | CLOTHING ATTENDANT OFFICER | 07:00-08:00 | R. HERRERA |
| 02028954 | BARNETT, JEFFREY FO | A | TC3-064 | JANITOR COMMISSARY T/C | 07:00-08:00 | R. HERRERA |
| 02104939 | CALDERON, JACOB | A | TC3-065 | JANITOR DORM T/C 1-2 | 07:00-08:00 | R. HERRERA |
| 01958469 | DAY, ARNOLD EVERETT | A | TC3-067 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01934919 | ZIKO, DANNY | A | TC3-068 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 01991839 | HARGROVE, JUSTIN DA | A | TC3-070 | TRACTOR OPERATOR | 07:00-08:00 | R. HERRERA |
| 02102407 | LONG, LESSIE LEWIS | A | TC3-072 | JANITOR FRONT OFC T/C 1ST | 07:00-08:00 | R. HERRERA |
| 01675648 | ARMSTRONG, DARIUS A | A | TC3-073 | UNASGN MEDICAL | 07:00-08:00 | R.HERRERA |
| 01848424 | JACKSON, BURNELL | A | TC3-074 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 02114923 | SOLIS, EFRAIN JR | A | TC3-075 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 02059075 | RHODES, SHAY | A | TC3-076 | BOOTBLACK 1ST | 07:00-08:00 | R. HERRERA |
| 02097548 | YBARBO, GABRIEL JAV | A | TC3-077 | WASTEWATER TREAT ATTEND | 07:00-08:00 | R. HERRERA |
| 02015051 | JONES, DARRIK DEON | A | TC3-078 | STABLE ATTENDANT | 07:00-08:00 | R. HERRERA |
| 02020261 | FREEMAN, TREVAIS TE | A | TC3-079 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01981201 | MIRANDA, NICK RUBEN | A | TC3-080 | UTILITY REC YARD SQUAD T/C | 07:00-08:00 | R. HERRERA |
| 01737025 | ROSAS, CHRISTOPHER | A | TC3-082 | BARBER OFFICER 2ND | 07:00-08:00 | R.HERRERA |
| 01984562 | ANZURES, JOSE | A | TC3-083 | WAREHOUSEMAN SURPLUS WRHS | 07:00-08:00 | R. HERRERA |
| 02077184 | HARRELL, GENE LOUIS | A | TC3-084 | JANITOR MEDICAL | 07:00-08:00 | R. HERRERA |
| 00783928 | ECONOMY, CHRISTOPHE | A | TC3-085 | WASTEWATER TREAT ATTEND | 07:00-08:00 | R. HERRERA |
| 02089025 | MEDLOCK, KEVIN JERO | A | TC3-086 | PAINTER SQUAD BLDG | 07:00-08:00 | R. HERRERA |
| 02054794 | BAASEN, MACHAEL R | A | TC3-087 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 02092013 | WEEKS, PHILLIP ERIC | A | TC3-089 | MAINTENANCE MECHANIC OUTSI | 07:00-08:00 | R. HERRERA |
| 01940224 | SIMMONS, CHRISTOPHE | A | TC3-090 | UNASGN MEDICAL | 07:00-08:00 | R. HERRERA |
| 01923484 | ELLISON, FABIAN WAL | A | TC3-091 | JANITOR DORM T/C 1-1 | 07:00-08:00 | R. HERRERA |
| 01842576 | ONTIVEROS, AVELARDO | A | TC3-092 | GROUNDSKEEPER O/S YD SQ 02 | 07:00-08:00 | R. HERRERA |
| 01906231 | HERNANDEZ, RENE BEN | A | TC3-093 | UTILITY REC YARD SQUAD T/C | 07:00-08:00 | R. HERRERA |
| 01839844 | SHELBY, DONALD GENE | A | TC3-094 | FOLDER LAUNDRY T/C | 07:00-08:00 | R. HERRERA |
| 01761399 | DANFORTH, CLAUDE KE | A | TC3-095 | JANITOR BOQ | 07:00-08:00 | R.HERRERA |
| 02045747 | SMITH, JERRY LYNN | A | TC3-096 | WAREHOUSEMAN SURPLUS WRHS | 07:00-08:00 | R. HERRERA |
| 01591826 | HUSSMAN, CLARK KEN | A | TC3-099 | GROUNDSKEEPER T/C SQUAD | 07:00-08:00 | R.HERRERA |
| 00678438 | PARKER, STEPHEN DWA | A | TC3-100 | ELECTRICIAN | 07:00-08:00 | R. HERRERA |
| 01675243 | PENA, JAIME | A | TRANS-05 | UNASGN MEDICAL ISOLATION | 07:00-08:00 | R. HERRERA |
| 02041108 | WILSON, KEVIN WADE | A | TRANS-07 | UNASGN MEDICAL ISOLATION | 07:00-08:00 | R. HERRERA |

CATHOLIC PRI.

| 01966437 | MASHEK, EDWARD LOUI | A | TC1-027 | TRACTOR OPERATOR | 18:15-20:15 | CHAPLAIN |
|---|---|---|---|---|---|---|
| 01986032 | SULAK, WALTER GEORG | A | TC3-049 | UNASGN MEDICAL | 18:15-20:15 | CHAPLAIN |

08:30 LAW LIB

| 00263672 | HAY, HERBERT DARREL | A A | 1-014 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
|---|---|---|---|---|---|---|
| 01786945 | DOBSON, RAYMOND EUG | A A | 1-035 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 02180609 | BAUGHMAN, STEVEN KU | A A | 2-011 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 01532742 | BLACKWELL, WILLIAM | A A | 3-024 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 01326671 | NELSON, REGINALD | A A | 3-047 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |

```
  SM00216                   T.D.C.J. - INSTITUTIONAL DIVISION                        PAGE  2
UNIT: PACK I        ADMINISTRATIVE LAYINS BY HOUSE FOR 04/24/2018                 04/23/201
                                     1,424                                        13:46:1
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01859849 | WOLF,CLAIR A | A A | 3-051 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 01812454 | WILLIAMSON,ROBERT | A B | 5-001 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 01812491 | ANDERSON,TRAVIS ED | A B | 5-018 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 00320982 | TAYLOR,LYNN | A B | 5-038 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 01564235 | SMILEY,STEVE FONTA | A B | 6-054 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 01619414 | BAILEY,PHILLIP MAR | A B | 7-046 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 01464905 | ALBERT,VERLEE JR | A B | 8-018 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 01961059 | ALLEN,GREGORY LYNN | A C | 09-008 | FOLDER LAUNDRY 2ND | 08:30-10:30 | MARTELL |
| 01268719 | SAM,DARIAN SEBASTI | A C | 12-044 | UTILITY SQ CAPTAIN | 08:30-10:30 | MARTELL |
| 01555250 | THOMAS,ALBERT VINC | A D | 13-024 | FOLDER LAUNDRY | 08:30-10:30 | MARTELL |
| 01686499 | BLACK,VICTOR JEWEL | A D | 14-003 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |
| 01900030 | JENKINS,CALVIN EAR | A D | 15-042 | COUNTER ATTENDANT 3RD | 08:30-10:30 | MARTELL |
| 01462910 | CARBALLO,LEEROY CE | A E | 18-017 | FOLDER LAUNDRY | 08:30-10:30 | MARTELL |
| 00661737 | FORD,JOHN WESLEY | A E | 19-010 | UNASGN MEDICAL | 08:30-10:30 | MARTELL |
| 01313177 | JORDAN,ORLANDO T | A E | 19-011 | I/S MEDICAL SQ 02 | 08:30-10:30 | MARTELL |
| 01887233 | HAMPTON,HENRY EARL | A E | 19-020 | FOLDER LAUNDRY 2ND | 08:30-10:30 | MARTELL |
| 00453033 | DOUTHIT,SHANNON MA | A E | 20-009 | FOLDER LAUNDRY | 08:30-10:30 | MARTELL |
| 01521142 | GENTRY,JAMES H | A E | 20-011 | I/S MEDICAL SQ 01 | 08:30-10:30 | MARTELL |

12:30 LAW LIB

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 01343046 | PRATHER,JESSE | A A | 1-008 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 00263672 | HAY,HERBERT DARREL | A A | 1-014 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 01712141 | PERRY,BRIAN MITCHE | A A | 1-021 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 00647103 | CAMPBELL,JOEL L | A A | 3-001 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 00437273 | NEVAREZ,DAGOBERTO | A A | 3-048 | JANITOR DORM 1-2 | 12:30-14:30 | MARTELL |
| 01859849 | WOLF,CLAIR A | A A | 3-051 | I/S MEDICAL SQ 01 | 12:30-14:30 | MARTELL |
| 01714836 | WHIDDON,GARY | A B | 6-042 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 01619414 | BAILEY,PHILLIP MAR | A B | 7-046 | I/S MEDICAL SQ 01 | 12:30-14:30 | MARTELL |
| 00715659 | RISLEY,BILLY RAY | A B | 8-010 | I/S MEDICAL SQ 02 | 12:30-14:30 | MARTELL |
| 00579246 | THOMAS,JIMMY EARL | A C | 09-006 | UNASGN MEDICAL | 12:30-14:30 | MARTELL |
| 01702384 | SIMMONS,RHONNIE OD | A C | 10-032 | FIELD SQUAD 03 | 12:30-14:30 | MARTELL |
| 01777657 | JONES,KELVIN | A D | 13-038 | COUNTER ATTENDANT 3RD | 12:30-14:30 | MARTELL |
| 01548975 | JONES,KEVIN DEWAYN | A E | 17-015 | I/S MEDICAL SQ 02 | 12:30-14:30 | MARTELL |
| 01978381 | DELAROSA,ERIK | A E | 17-055 | FIELD SQUAD 05 | 12:30-14:30 | MARTELL |
| 01462910 | CARBALLO,LEEROY CE | A E | 18-017 | FOLDER LAUNDRY | 12:30-14:30 | MARTELL |
| 02071984 | CRENAN,WILLIAM JAM | A E | 19-053 | LANDSCAPE GARD INSIDE YD S | 12:30-14:30 | MARTELL |
| 01649245 | CROCKETT,DENIRO | A E | 19-102 | JANITOR DORM 2-2 | 12:30-14:30 | MARTELL |
| 01909438 | CATT,RONALD SCOTT | A E | 20-027 | LIBRARY ASSISTANT LAW | 12:30-14:30 | MARTELL |

***** END OF REPORT *****

```
     SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                PAGE
UNIT: PACK I              INFIRMARY LAYINS BY HOUSE FOR 04/24/2018            04/23/20
                                       1,424                                  13:46:
```

CNTRM_____

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|

HS18 WORK RESTR

01699662 EVANS,JAMES STOCKT M C 09-026    I/S MEDICAL SQ 02    DAY    UTMB FTP

03:30 FSINSULIN

01439289 MARTINEZ,JAMES RAY I AP-20    PROTECT SAFEKEEPING PSK7  03:30-04:30 NURSING

0330 F/STICK

00542510 MURPHY,PATRICK O'N I B 7-005   UNASGN MEDICAL        03:30-04:00 NURSING
01540248 CARTER,MICHAEL DEW I C 09-011  I/S MEDICAL SQ 01     03:30-04:00 NURSING
01844564 BRASHER,DENNIS RAY I C 09-014  I/S MEDICAL SQ 02     03:30-04:30 NURSING
01938408 CASAS,ANTONIO        I C 09-047 JANITOR DORM 2-1     03:30-04:00 NURSING

0330 INSULIN

00294197 MITCHELL,BOOKER T  I A 1-001  I/S MEDICAL SQ 01     03:30-04:00 NURSING
01712141 PERRY,BRIAN MITCHE  I A 1-021  UNASGN MEDICAL        03:30-04:00 NURSING
01786945 DOBSON,RAYMOND EUG  I A 1-035  UNASGN MEDICAL        03:30-04:00 NURSING
01491019 MOLETT,JOHN HENRY   I A 1-039  UNASGN MEDICAL        03:30-04:00 NURSING
01305056 DORSEY,CLYDE JR     I A 1-042  I/S MEDICAL SQ 01     03:30-04:00 NURSING
01765981 GOODWIN,IRA         I A 2-001  UNASGN MEDICAL        03:30-04:00 NURSING
00699967 RUSSELL,FRANK DANI  I A 2-003  UNASGN MEDICAL        03:30-04:00 NURSING
00376623 COLLINS,JOHN ELLIO  I A 2-005  UNASGN MEDICAL        03:30-04:00 NURSING
01568299 PALMER,DAN LEE      I A 2-009  UNASGN MEDICAL        03:30-04:00 NURSING
01854699 PADILLA,LOUIS DELE  I A 2-015  UNASGN MEDICAL        03:30-04:00 NURSING
00087418 WEAVER,JOHN L.      I A 2-016  UNASGN MEDICAL        03:30-04:00 NURSING
01293014 RIVERA,JERRY        I A 2-018  UNASGN MEDICAL        03:30-04:00 NURSING
02103763 DURANT,DATHAN ARTE  I A 2-028  I/S MEDICAL SQ 01     03:30-04:00 NURSING
01742273 THOMPSON,ROBERT EA  I A 3-004  UNASGN MEDICAL        03:30-04:00 NURSING
01945593 TAYLOR,BOBBY JEWEL  I A 3-006  UNASGN MEDICAL        03:30-04:00 NURSING
01952749 LONGORIA,SERAFIN A  I A 3-011  I/S MEDICAL SQ 01     03:30-04:00 NURSING
00640039 MILLER,JEFFERY MAN  I A 3-019  I/S MEDICAL SQ 01     03:30-04:00 NURSING
00731743 BRAXTON,THOMAS JR   I A 3-028  UNASGN MEDICAL        03:30-04:00 NURSING
01669787 LONGORIA,GEORGE AR  I A 3-035  UNASGN MEDICAL        03:30-04:00 NURSING
01557593 MCCRARY,RICHARD LE  I A 3-037  I/S MEDICAL SQ 01     03:30-04:00 NURSING
00663857 HALL,BOBBY JOE      I A 3-046  UNASGN MEDICAL        03:30-04:00 NURSING
01990706 ROSS,MONTE          I A 3-054  I/S MEDICAL SQ 02     03:30-04:00 NURSING
02007979 ALVAREZ,ROY         I A 4-003  UNASGN MEDICAL        03:30-04:00 NURSING
01140524 DAVENPORT,JAMES CL  I A 4-007  I/S MEDICAL SQ 01     03:30-04:00 NURSING
02071522 FUENTES,MARCOS LOU  I A 4-008  I/S MEDICAL SQ 02     03:30-04:00 NURSING
01294324 EWING,MICHAEL RICH  I A 4-010  UNASGN MEDICAL        03:30-04:00 NURSING
01279411 KEMBRELL,RICKY DEA  I A 4-011  UNASGN MEDICAL        03:30-04:00 NURSING
01242158 MCBRIDE,STEPHEN WA  I A 4-024  UNASGN MEDICAL        03:30-04:00 NURSING
01867950 SPENCER,JIMMY EARL  I A 4-030  UNASGN MEDICAL        03:30-04:00 NURSING
01306307 TEAGUE,JOHN HENRY   I B 5-009  UNASGN MEDICAL        03:30-04:00 NURSING
02072704 HARDEN,ROBERT EUGE  I B 5-013  I/S MEDICAL SQ 01     03:30-04:00 NURSING
00662174 MOORE,ROGER O       I B 5-022  UNASGN MEDICAL        03:30-04:00 NURSING
00263362 RAMIREZ,STEVE       I B 5-034  UNASGN MEDICAL        03:30-04:00 NURSING
02031142 HADDOCK,ARCHIE LEE  I B 6-006  COUNTER ATTENDANT 3RD 03:30-04:00 NURSING
```

```
    SM00216                    T.D.C.J. - INSTITUTIONAL DIVISION                      PAGE
UNIT: PACK I             INFIRMARY LAYINS BY HOUSE FOR 04/24/2018                   04/23/20
                                        1,424                                       13:46:
```

```
UNTRM_____
```

| TDC# | NAME | TYP | HOUSING | JOB ASSIGNMENT | TIME | AUTHORITY |
|------|------|-----|---------|----------------|------|-----------|
| 02112957 | ESTRADA, REYNALDO B | I E | 19-098 | JANITOR DORM 1-1 | 03:30-04:00 | NURSING |
| 01935651 | RAMIREZ, RICHARD MI | I E | 20-002 | UNASGN MEDICAL | 03:30-04:00 | NURSING |
| 00753367 | ORTIZ, ANTHONY | I E | 20-008 | FOLDER LAUNDRY | 03:30-04:00 | NURSING |
| 01908359 | ALMANZA, ANTHONY CA | I E | 20-014 | I/S MEDICAL SQ 01 | 03:30-04:00 | NURSING |
| 01813823 | MARTWICK, HERBERT W | I E | 20-024 | I/S MEDICAL SQ 01 | 03:30-04:00 | NURSING |
| 01926370 | ALEMAN, RAYMOND | I E | 20-041 | UNASGN MEDICAL | 03:30-04:00 | NURSING |
| 02097536 | MARTINEZ, LIONEL JA | I E | 20-042 | CLOTHING EXCHANGER 2ND | 03:30-04:00 | NURSING |
| 02065912 | FLATT, JEFFERY JAME | I E | 20-045 | I/S MEDICAL SQ 01 | 03:30-04:00 | NURSING |
| 01971181 | ARMENDARIZ, ARTURO | I E | 20-071 | JANITOR COMMISSARY 1ST | 03:30-04:00 | NURSING |
| 02121723 | GARCIA, ISRAEL CANT | I E | 20-075 | JANITOR COMMISSARY 1ST | 03:30-04:00 | NURSING |

05:00 TREATMENT

| 01964983 | TIMLER, JOHN SCOTT | I A | 2-030 | UNASGN MEDICAL | 05:00-05:30 | NURSING |

0900 STATUS CHK

| 02058214 | KILCREASE, CHAD HOL | I A | 1-049 | UNASGN MEDICAL | 09:00-09:15 | SUAREZ |

1015 INSULIN

| 01596098 | MOORE, ROBERT MILTO | I B | 7-052 | UNASGN MEDICAL | 10:15-10:30 | NURSING |

11:00

| 01293014 | RIVERA, JERRY | I A | 2-018 | UNASGN MEDICAL | 11:00-11:30 | NURSING |
| 00720019 | BRUNNER, WILLIAM GE | I B | 6-009 | I/S MEDICAL SQ 01 | 11:00-11:30 | NURSING |
| 00534036 | MORRISON, WINFRED B | I B | 8-013 | FOLDER LAUNDRY 2ND | 11:00-11:30 | NURSING |
| 01912316 | OTTO, JAY BEE | I B | 8-024 | UNASGN MEDICAL | 11:00-11:30 | NURSING |

11:00 FSINSULIN

| 01928151 | SPAULDING, WILLIAM | I C | 12-004 | UNASGN MEDICAL | 11:00-11:15 | NURSING |

1100 FSINSULIN

| 01279411 | KEMBRELL, RICKY DEA | I A | 4-011 | UNASGN MEDICAL | 11:00-11:30 | NURSING |
| 01242158 | MCBRIDE, STEPHEN WA | I A | 4-024 | UNASGN MEDICAL | 11:00-11:30 | NURSING |

1100 ITP

| 00779710 | EARL, ELMER DARCELL | I D | 13-023 | UNASGN MEDICAL | 11:00-11:15 | SUAREZ |

1330 ITP

| 01508344 | GERLAND, ERIC ALLEN | I B | 7-039 | FOLDER LAUNDRY 2ND | 13:30-13:45 | SUAREZ |

16:00 FSINSULIN

| 01439289 | MARTINEZ, JAMES RAY | I | AP-20 | PROTECT SAFEKEEPING PSK7 | 16:00-17:00 | NURSING |